# EXHIBIT 1

# Settlement Agreement

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

GLADYS YOLTON, WILBUR MONTGOMERY,
ELSIE TEAS, ROBERT BETKER, EDWARD
MAYNARD, and GARY HALSTED, on
behalf of themselves and a class of persons
similarly situated,

      Plaintiffs,

v.

EL PASO TENNESSEE PIPELINE CO., and
CNH AMERICA, LLC,

      Defendants.

Hon. Patrick J. Duggan

Case No. 02-CV-75164

**CLASS ACTION**

---

## SETTLEMENT AGREEMENT

This Settlement Agreement dated [insert date] is between El Paso Tennessee Pipeline Co., El Paso Corporation, and Wilbur Montgomery, Elsie Teas, Robert Betker, Mary Maynard, and Gary Halstead (the "Class Representatives" or "Plaintiffs"), individually, and on behalf of the Class in the class action entitled *Yolton v. El Paso Tennessee Pipeline Co.*, Civil Action No. 02-CV-75164 (E.D. Mich.) ("the Litigation"). "Settlement Agreement" or "Agreement" refers to this document and all attached Exhibits. Certain capitalized terms have the meanings given them in Section 1.

WHEREAS, Plaintiffs represent a Class of retired UAW employees who worked at Case Corporation or its predecessor, who retired on or before July 1, 1994, and for whom El Paso Tennessee has provided retiree medical benefits. Counsel for the Plaintiffs is Roger J. McClow of Klimist, McKnight, Sale, McClow & Canzano, P.C. , and counsel for El Paso Tennessee are Thomas G. Kienbaum and William B. Forrest III of Kienbaum Opperwall Hardy & Pelton, P.L.C. ("El Paso's Counsel");

WHEREAS, the Court has certified the Litigation as a class action pursuant to Rule 23 of the Federal Rules of Civil Procedure, with the Plaintiffs as the named Class Representatives, with Plaintiffs' Counsel as counsel for the Plaintiffs and the Class, and with the Class defined as a non-opt out class pursuant to Rule 23(b)(1) of the Federal Rules of Civil Procedure;

WHEREAS, Plaintiffs allege in the *Yolton Litigation* that El Paso Tennessee required premium contributions from Participants to participate in the 1990 Group Benefit Plan, and that requiring those contributions violated Section 301 of the Labor Management Relations Act ("LMRA") and Section 502 of the Employee Retirement Income Security Act ("ERISA");

WHEREAS, on [insert date], Class Counsel, the Class Representatives, and El Paso Tennessee reached this Settlement Agreement;

WHEREAS, the Parties intend that the proposed settlement embodied in this Settlement Agreement resolve all claims and disputes between the Plaintiffs, members of the Class, Class Counsel, El Paso Tennessee, and the El Paso Parties, as defined herein, which were raised or could have been raised in the *Yolton Litigation* relating to health care benefits;

WHEREAS, pursuant to this proposed Settlement Agreement, El Paso Tennessee will have the option of implementing the Settlement Plans, as defined herein, either: (1) after entry of the Judgment; or (2) after 90 days from the date on which the Court enters the Order of Preliminary Approval;

WHEREAS, in accordance with the following terms and conditions, the following shall occur:

A.   The *Yolton Litigation* shall be deemed settled between Plaintiffs, Class Members, Class Counsel, El Paso Tennessee, and the El Paso Parties, upon entry of the Judgment and Order of Dismissal by the Court approving of this Settlement Agreement, after notice to Class Members and hearing as provided herein; and

B.   The Judgment and Order of Dismissal shall: (1) require El Paso Tennessee to comply with all of its obligations under the Settlement Agreement; (2) dismiss the *Yolton Litigation* with prejudice as to the El Paso Parties; (3) dismiss all Released Claims as defined below, against El Paso Tennessee and the El Paso Parties, with prejudice; and (4) provide that the Court retains jurisdiction over the Parties for the purposes of administering and enforcing the Settlement Agreement.

WHEREAS, this Settlement Agreement may be terminated only as provided in Section 24. If the Settlement Agreement is terminated, then: (1) the positions of the Parties to this Settlement Agreement shall be deemed to have reverted to what they were as of the date and

time immediately prior to the execution of this Settlement Agreement and they shall, except as otherwise expressly provided herein, proceed in all respects as if this Settlement Agreement and related orders had not been executed; and (2) upon written demand of either Party, El Paso Tennessee shall terminate the Settlement Plans, reinstitute the terms of the 1990 Group Benefit Plan, and the Plaintiffs and Class Members shall not assert claims of any kind against the El Paso Parties based on the implementation of any aspect of the Settlement Plans.

1.   *Definitions.*

    1.1   *Administrator* means the entity or entities properly designated by El Paso Tennessee pursuant to Section 16 hereof to provide administrative services for the Settlement Plans under contract with El Paso Tennessee.

    1.2   *Appellate Proceedings* means any appeal in the Litigation, including, but not limited to, any appeal to the Sixth Circuit, petition for writs of certiorari to the United States Supreme Court, or any other proceeding for review.

    1.3   *Authorized Claim Amount* is the Damage Claim Amount multiplied by the percentage reductions set forth in Sections 20.2 and 20.3 plus the Escrow Reimbursement Amount.

    1.4   *Authorized Claims Procedure*, which replaces and supersedes the Damage Claims Procedure, is the procedure for determining the Authorized Claim Amount and is set forth in Exhibit A.

    1.5   *CNH America* means, for purposes of this Agreement only, CNH America LLC, a Delaware limited liability company, and all of its predecessors, including J. I. Case Company, Case Corporation, Case Equipment Corp. and Case LLC.

    1.6   *Class* means all Retirees and Surviving Spouses.

1.7    *Class Counsel* means the law firm of KLIMIST, McKNIGHT, SALE, McCLOW & CANZANO, P.C., 400 Galleria Officentre, Suite 117, Southfield, Michigan 48034, or substitute counsel in the Litigation, if approved by the Court under the standards of Rule 23(g), Fed.R.Civ.P., upon the withdrawal of the Klimist McKnight firm.

1.8    *Class Member* means a member of the Class who was living on or after August 1, 2002. A list of known Class Members is attached as Exhibit B.

1.9    *Class Representatives* means Wilbur Montgomery, Elsie Teas, Robert Betker, Mary Maynard, Gary Halsted and, prior to their deaths, John Yolton, Gladys Yolton and Edward Maynard.

1.10    *Collective Bargaining Agreement* means the successive collective bargaining agreements between Case Corp. and the UAW, the last of which is the 1990 Collective Bargaining Agreement dated June 1, 1990, and extended in 1993.

1.11    *Court* means the United States District Court for the Eastern District of Michigan.

1.12    *Damage Claim Amount*, for each eligible Class Member, means the sum of: (a) the Premium Contribution, if any: and (b) the amount of properly documented out-of-pocket cost of substitute insurance and out-of-pocket health care and prescription drug expenses, if any, determined under the Authorized Claims Procedure.

1.13    *Damage Claims Procedure* means the process for determining damages approved by the Court on September 29, 2010.

1.14    *Deceased Class Member* means a Class Member who is no longer living on the Settlement Plan Effective Date.

1.15    *Distribution Date* means the date Class Counsel mails the Authorized Claim Amount checks to Class Members.

1.16    *Duration of Coverage* means coverage under the Settlement Plans for all Participants, as follows:

1.    For the Retiree: for the life of the Retiree.

2.    For the Surviving Spouse: for the life of the Surviving Spouse.

3.    For the Eligible Dependent: for the life of the Retiree or the life of the Surviving Spouse, whichever is later.

1.17    *Eligible Dependent* has the meaning set forth in the Summary Plan Description.

1.18    *El Paso* means El Paso Corporation, a Delaware corporation.

1.19    *El Paso Parties* means all and each of El Paso and El Paso Tennessee, their past or present parents, subsidiaries, affiliates, predecessors, successors, assigns, related companies or entities, divisions, committees (including any pension or employee benefit committee), its or their employee benefit plans and their past and present trustees, fiduciaries, administrators, and service providers, and any and all of its and their respective past or present officers, directors, partners, insurers, agents, representatives, attorneys, consultants, advisors, investors, shareholders, auditors, actuaries and employees.

1.20    *El Paso Tennessee* means El Paso Tennessee Pipeline Co., a Delaware corporation.

1.21    *Enrolled Class Member* means a Class Member who remained enrolled in the Indemnity Plan continuously from September 1, 2002 until the Preliminary Injunction became effective: (a) on March 15, 2004; or (b) for Post-October 3, 1993 Class Members, on October 17, 2007.

1.22    *Escrow Reimbursement Amount* means a Class Member's Excess Premium Contribution times 1.143243439.

1.23     *Excess Premium Contribution* means the amount a Class Member, other than a Post-October 3, 1993 Class Member, paid in post-March 15, 2004 Premium Contributions, if any, that has not been reimbursed by El Paso Tennessee pursuant to the Court's order dated September 9, 2008. The Excess Premium Contributions shown in El Paso Tennessee's records are set forth in Exhibit C attached hereto.

1.24     *Final* means, without any material modification to (1) the Judgment or (2) the Claims Order referenced in Paragraph 18 of the Authorized Claim Procedure, the earlier of:  (a) if no appeal has been filed, expiration of the time period for such an appeal to have been filed; (b) any final dismissal or withdrawal of all appeals that were timely filed; or (c) the date of final affirmance following any Appellate Proceedings, including the expiration of the time for motions for reconsideration or rehearing, and if such Appellate Proceedings are granted, the date of final dismissal or withdrawal or the final affirmance.

1.25     *Guaranty* means the Guaranty, attached as Exhibit D, executed by El Paso guaranteeing the performance of all of El Paso Tennessee's obligations and commitments under this Settlement Agreement and the Judgment.

1.26     *Health Care Benefits* means the hospital, medical, surgical, prescription drug, dental, hearing aid and vision benefits provided by El Paso Tennessee to Participants.

1.27     *Indemnity Plan* means the plan of hospital, surgical, medical and mental health and substance abuse benefits set forth in the 1990 Group Benefit Plan.

1.28     *Insurance Provider* means a company with whom El Paso Tennessee contracts to provide any of the insured benefits under the Settlement Plans.

1.29     *Judgment* means the judgment of the Court approving this Settlement Agreement substantially in the form attached as Exhibit E.

1.30    *Life Insurance Benefits* means the life insurance benefits El Paso Tennessee provides to Retirees as described in and at the levels set forth in the Summary Plan Description.

1.31    *Litigation* means this lawsuit, entitled *Yolton v. El Paso Tennessee Pipeline Co.*, Civil Action No. 02-CV-75164 (E.D. Mich.).

1.32    *Living Class Member* means a Class Member living as of the Settlement Plan Effective Date.   A list of known Living Class Members as of the date of the Settlement Agreement is attached as Exhibit F.

1.33    *Managed Care Plan* means the comprehensive managed care plan of medical, mental health and substance abuse benefits summarized in the Summary Plan Description.

1.34    *Magistrate Judge* means a Magistrate Judge appointed by the Court to resolve disputes pursuant to the dispute resolution provisions of this Agreement.

1.35    *Medicare Supplement Plan* means the plan of medical, mental health and substance abuse benefits that supplements Medicare Part A and Part B benefits as summarized in the Summary Plan Description.

1.36    *Non-Enrolled Class Members* means Non-Enrolled Pre-October 3, 1993 Class Members and Non-Enrolled Post-October 3, 1993 Class Members.

1.37    *Non-Enrolled Pre-October 3, 1993 Class Member* means a Class Member: (1) who retired before October 3, 1993; and (2) whose enrollment in the Indemnity Plan was terminated prior to March 15, 2004.

1.38    *Non-Enrolled Post-October 3, 1993 Class Members* means a Post-October 3, 1993 Class Member whose enrollment in the Indemnity Plan was terminated at any time prior to October 17, 2007.

1.39    *Notice of Preliminary Approval* means the Notice approved by the Court notifying Class Members of the preliminary approval of this Settlement Agreement by the Court substantially in the form of Exhibit G.

1.40    *Order of Preliminary Approval* is the order of the Court preliminarily approving this Settlement Agreement, providing that the Litigation will be stayed and providing for notice to the Class of the hearing on the proposed settlement, substantially in the form of Exhibit H.

1.41    *Other Benefit Plans* means the dental, vision and hearing aid benefit plans as described in the Summary Plan Description.

1.42    *Other Service Providers* means the providers of any services relating to the Settlement Plan.

1.43    *Outstanding Medical Claims* means those identified categories of medical expense claims, and individual medical expense claims within those categories, incurred by Class Members during the period January 1, 2005 through December 31, 2009 when United HealthCare was the third party administrator of the Indemnity Plan, and from January 1, 2010 through the Settlement Plan Effective Date, when Blue Cross Blue Shield of Texas was the third party administrator of the Indemnity Plan, which Class Members and Class Counsel contend were improperly denied under the 1990 Group Benefit Plan.

1.44    *Participant* means any person who is eligible to participate in one or more of the Settlement Plans under Section 7.

1.45    *Party or Parties* means the named parties to this Settlement Agreement.

1.46    *Pension Plan* means the Case Corporation (formerly J.I. Case) Pension Plan for Hourly Paid Employees, effective June 2, 1990 attached as Exhibit I.

1.47   *Post-October 3, 1993 Class Members* means Retirees who retired on or after October 3, 1993 and their Surviving Spouses, who were not covered by the Preliminary Injunction until October 17, 2007.   A list of known Post-October 3, 1993 Class Members is attached as Exhibit J.

1.48   *Preliminary Injunction* means the preliminary injunction issued by the Court on December 31, 2003 as modified by the Court in its Order of March 9, 2004.

1.49   *Premium Contribution* means the amount of a Class Member's premium contribution to El Paso Tennessee for the period September 1, 2002 through: (a) March 15, 2004 for Class Members other than Post-October 3, 1993 Class Members; or (b) October 17, 2007 for Post-October 3, 1993 Class Members.

1.50   *Prescription Drug Plan* means the retail and mail order prescription drug benefits described in the Summary Plan Description.

1.51   *Released Claims* means any and all claims, rights, demands, obligations, actions, causes of action, suits, cross-claims, matters, issues, debts, liens, contracts, liabilities, agreements, costs, losses, actual or compensatory damages, penalties, exemplary or punitive damages, restitution and expenses of any nature, including Unknown Claims (as defined herein), whether under federal, state or local statutes, regulations, ordinances, or common law, which any Class Member, their heirs, executors, administrators, agents, attorneys, representatives or assigns, have, had, or may have in the future against the El Paso Parties which relate in any manner, directly or indirectly, to any facts, transactions, occurrences, conduct, representations, events or circumstances arising or occurring on or prior to the Settlement Plan Effective Date, which were alleged or could have been alleged in the *Yolton Litigation*, or which relate to Health Care Benefits or Life Insurance Benefits.

1.52   *Retiree* means a former bargaining unit employee who retired under the Pension Plan on or before July 1, 1994 (other than a former employee eligible for or receiving retirement benefits under the deferred vested provisions of the Pension Plan).

1.53   *Retiree Committee* means a committee of Class Members who will monitor the administration of the Settlement Plans and the Settlement Agreement after the Settlement Plan Effective Date. The Retiree Committee will be initially comprised of Wilbur Montgomery, Elsie Teas, Robert Betker, Mary Maynard, and Gary Halsted. The Retiree Committee will meet in person or telephonically whenever any of the Committee Members requests a meeting. One person will be designated as the Chairperson of the Retiree Committee. The Retiree Committee will act by consensus or by majority vote if there is no consensus. Three Committee Members will constitute a quorum. Whenever a Committee Member ceases participation in the Retiree Committee, the remaining Committee Members will appoint a replacement and notify El Paso Tennessee in writing.

1.54   *Settlement Plan Effective Date* means the date on which El Paso Tennessee implements the Settlement Plans, which is, at El Paso's option, either: (1) after entry of the Judgment; or (2) after 90 days from the date on which the Court enters the Order of Preliminary Approval.

1.55   *Settlement Plans* means the Managed Care Plan, the Medicare Supplement Plan, the Prescription Drug Plan, Life Insurance Benefits, and the Other Benefit Plans described in the Summary Plan Description.

1.56   *Sixth Circuit* means the United States Court of Appeals for the Sixth Circuit.

1.57   *Summary Plan Description* means the summary of Settlement Plan benefits entitled Summary Plan Description, a current copy of which is attached as Exhibit K.

1.58    *Surviving Spouse* means a spouse who is eligible for or receiving surviving spouse benefits under the Pension Plan, other than a deferred vested pension.

1.59    *Tolling Agreement* means the agreement between Plaintiffs, on behalf of the Class, and CNH America LLC and the UAW, concerning Class Members' claims against CNH America LLC in the *Yolton Litigation*, in substantially the form of Exhibit L.

1.60    *UAW* means the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America and its Locals.

1.61    *Unknown Claims* means all claims arising out of any facts relating to any matter covered by the Released Claims which the Class Members do not know or suspect to exist in their favor at any time prior to the Settlement Plan Effective Date which if known by them would have materially affected their settlement with El Paso Tennessee and release of the El Paso Parties, and if applicable, including any claims under Section 1542 of the California Civil Code, Section 28-1-1602 of the Montana Code, Section 9-13-03 of the North Dakota Century Code, and Section 20-7-11 of the South Dakota Codified Laws Section, each of which states as follows:

> *A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor.*

or under any applicable and comparable law or common law of any state or territory of the United States. By operation of the Judgment in the *Yolton Litigation*, the Unknown Claims of all Class Members shall be barred upon the Settlement Plan Effective Date.

1.62    *1990 Group Benefit Plan* means the Case Corporation Group Benefit Plan, dated June 4, 1990, a copy of which is attached as Exhibit M.

2.      *Benefits of Settlement.*

2.1     *To the Class.*  In deciding to enter into this Settlement Agreement, the Class Representatives and Class Counsel recognized the length of further proceedings necessary to complete the Litigation against El Paso Tennessee and CNH America through a decision by the Court on damages and subsequent appeals.  The Class Representatives and Class Counsel considered the uncertainty and delays of litigation and the various possible outcomes of litigation.  Given these considerations, risks and uncertainties, the Class Representatives and Class Counsel have determined that it is beneficial that the claims of all Class Members be settled on the terms set forth herein.

2.2     *To El Paso Tennessee.*  El Paso Tennessee has concluded that the further conduct of the Litigation would be protracted, expensive and subject to variable outcomes.  Absent settlement, substantial amounts of time and resources would continue to be spent in the defense of the claims asserted on behalf of Class Members.  Without admitting liability, El Paso Tennessee therefore has determined that it is beneficial that all claims of the Class be settled on the terms set forth herein.

3.      *No Admissions.*

3.1     All of the El Paso Parties continue to deny any wrongdoing or legal liability arising out of any of the claims against El Paso Tennessee in the Litigation.  Neither this Settlement Agreement, any document referred to herein nor any action effectuating this Settlement Agreement may be construed as an admission of wrongdoing or liability by any of the El Paso Parties.

3.2     The Class Representatives have contended and continue to contend that the claims made on behalf of the Class in this Litigation are meritorious.  This Settlement Agreement may not be construed as an admission by the Class that their claims lack merit.

3.3     The negotiation and implementation of this Settlement Agreement may not be construed as an admission by any Party.  This Settlement Agreement, the Judgment and any related documents shall not be introduced in evidence in any proceeding against the El Paso Parties in any Court or agency or other tribunal for any purpose except to secure Court approval of the Settlement Agreement or to enforce the terms of the Settlement Agreement or Judgment.

4.     *Order of Preliminary Approval and Notice to Class.*

4.1     On or before ten (10) days after the execution of this Agreement, the Parties shall submit this Settlement Agreement to the Court and shall seek from the Court an Order of Preliminary Approval that includes the Court's approval of the Notice of Preliminary Approval to be sent to the Class Members.

4.2     Within twenty-one (21) days after entry of the Order of Preliminary Approval, Class Counsel shall: (i) mail a copy of the Notice of Preliminary Approval to each Class Member at their last known address; (ii) submit a proof of such mailing to the Court; and (iii) provide copies of the documents identified in Sections 4.2 (i) and (ii) to El Paso Tennessee's Counsel.

4.3     The Notice of Preliminary Approval sent to Class Members shall include a copy of the Settlement Agreement and Exhibits A, B, J and K, and a cover letter summarizing the proposed settlement and stating the position of the Class Representatives and Class Counsel. The cover letter will be substantially in the form of Exhibit N.

4.4     The Parties, including Class Counsel, Class Representatives, and counsel for El Paso Tennessee, agree to cooperate and to promptly make the necessary filings with the Court to expeditiously receive the preliminary approval of the Settlement Agreement by the Court and the entry of the Judgment approving the Settlement Agreement.

5.     *Judgment to be Entered Approving the Settlement.*

5.1     After notice to Class Members and upon Court approval of this Settlement Agreement, the Parties will request that a Judgment be entered, substantially in the form of Exhibit E.

6.     *Releases and Related Matters.*

6.1     Upon entry of the Judgment, and in accordance with the provisions of the Judgment, for good and sufficient consideration, the receipt of which is hereby acknowledged, each Class Representative, and anyone claiming on behalf of or through any Class Representative, shall have, fully, finally and forever released and discharged all Released Claims against the El Paso Parties.

6.2     Upon entry of the Judgment, and in accordance with the provisions of the Judgment, the Judgment shall forever bar each Class Member and/or Participant, and anyone claiming on behalf of or through a Class Member and/or Participant, from instituting or prosecuting, either directly or indirectly, any Released Claims against the El Paso Parties.

6.3     The Class Representatives agree that neither they nor anyone claiming on behalf of or through them will sue the El Paso Parties with respect to any claims, matters, or issues that may accrue in the future and in any way arise from, out of, based upon, or relate to the Released

Claims. The Class Representatives waive any right to any form of recovery, compensation, or other remedy in any such action brought by them or on their behalf.

6.4     This Settlement Agreement does not waive or release any claim that Class Members may have with respect to any obligation that is not related to Health Care Benefits or Life Insurance Benefits. This Settlement Agreement does not waive any claim which may arise regarding enforcement of this Settlement Agreement, the Judgment, the Tolling Agreement or the Guaranty.

7.     *Eligibility and Participation in the Settlement Plans.*

7.1     Upon the Settlement Plan Effective Date, all eligible Living Class Members and Eligible Dependents shall be Participants in the appropriate Settlement Plans. Eligibility for participation in each Settlement Plan and any applicable enrollment procedures for the Medicare Supplement Plan are defined in the Summary Plan Description. Nothing in this Settlement Agreement shall be construed to require El Paso Tennessee to provide coverage under the Settlement Plans to any person who is not eligible for coverage under the Settlement Plans.

7.2     After the Settlement Plan Effective Date, no person will be added to, or deleted from, the Class Member list attached as Exhibit B, except as provided in Section 17.

8.     *The Managed Care Plan.*

8.1     The Managed Care Plan will provide benefits as set forth in the Summary Plan Description.

9.     *The Medicare Supplement Plan.*

9.1     The Medicare Supplement Plan will provide benefits as set forth in the Summary Plan Description.

10.    *The Prescription Drug Plan.*

10.1     The Prescription Drug Plan will provide benefits as set forth in the Summary Plan Description.

11.    *Other Benefit Plans.*

11.1     The Dental Plan, Vision Care Plan and Hearing Aid Plan will provide benefits as set forth in the Summary Plan Description.

12.    *Implementation and Continuation of Settlement Plans.*

12.1     El Paso Tennessee will continue to provide the Health Care Benefits set forth in the 1990 Group Benefit Plan to Participants until the Settlement Plan Effective Date.

12.2     On the Settlement Plan Effective Date, the El Paso Corporation Retiree Benefits Plan will be amended to incorporate the terms of the Settlement Plans.  Class Counsel will cooperate with El Paso Tennessee to provide transitional support with regard to the implementation of the Settlement Plans.

13.    *Cost of the Settlement Plans.*

13.1     Subject to Section 24, from the Settlement Plan Effective Date and for the Duration of Coverage set forth in Section 1.16 above, El Paso Tennessee will provide and pay

the entire cost of the Settlement Plans (excluding those deductibles, coinsurance payments and other Participant costs set forth in the Settlement Plans) for Participants.

14.    *Optional Medicare Advantage and Part D Prescription Drug Plans.*

14.1    El Paso Tennessee may offer Medicare Advantage (Part C) medical plans (PFFS, HMO and PPO Plans) and/or Medicare Part D prescription drug plans and other authorized Medicare alternative plans, but only as voluntary options in lieu of the Settlement Plans. The decision whether to enroll in such optional plans, if offered, will be made individually by each Participant. Such optional plans must provide comparable benefits to the Settlement Plans and must be pre-approved by Class Counsel prior to the Settlement Plan Effective Date or by the Retiree Committee after the Settlement Plan Effective Date, whose approval will not be unreasonably withheld, delayed or denied.

14.2    If an optional Medicare Advantage Plan or Part D prescription drug plan or other authorized Medicare alternative plan is more expensive than the Medicare Supplement Plan or Prescription Drug Plan, those who elect the optional coverage will pay premiums equal to the monthly excess cost of the optional coverage over the Medicare Supplement Plan or Prescription Drug Plan.

14.3    Participants in optional coverages described in this Section can opt out of that coverage and back into the Medicare Supplement Plan or Prescription Drug Plan, to the extent permitted by Medicare and the Medicare Supplement Plan provider and Prescription Drug Plan provider, upon 30-days notice, effective at the beginning of the next calendar year, if doing so does not significantly increase El Paso Tennessee's costs or administrative burden.

15.    *Life Insurance Benefits.*

15.1    El Paso Tennessee will pay the full premium cost of Life Insurance Benefits for eligible Retirees for the rest of the Retirees' lives.

16.    *Insurance Providers, Administrators and Other Service Providers.*

16.1    All benefits provided under the Settlement Plans may be provided through the El Paso Corporation Retiree Benefit Plan or any other plan or combination of plans or arrangement(s) determined by El Paso Tennessee, and the provider of all such benefits shall be selected by El Paso Tennessee.

16.2    Upon the Settlement Plan Effective Date, El Paso Tennessee will administer the Settlement Plans to comply with its obligations under the Settlement Plans and under controlling law.

16.3    All claims by Participants for benefits of any kind under the Settlement Plans, including, but not limited to, medical and prescription drug benefit claims, which are provided through plans sponsored by El Paso Tennessee, shall be brought under the claims procedures set forth in the Summary Plan Description.

16.4    All claims for benefits payable under plans that are not sponsored by El Paso Tennessee, such as the Medicare Supplemental Plan, a Medicare Advantage Plan or any other alternative coverage, shall be brought under the applicable claims procedures pursuant to the terms of those plans.

16.5    El Paso Tennessee shall have the right to make routine changes to administrative provisions related to the Settlement Plans.  El Paso Tennessee shall also have the right to propose and make changes to the Medicare alternative plans, networks, insurance providers, trustees, plan

administrators and service providers and non routine changes to utilization review/care management procedures and formulary drug lists. El Paso Tennessee shall provide notice, and a brief explanation, of any such proposed non routine changes to the Retiree Committee and Class Counsel. Upon request, El Paso Tennessee will promptly provide the Retiree Committee with information reasonably necessary to evaluate the proposed action, including the qualifications of the proposed insurance provider, administrator or other service provider.

16.6   El Paso Tennessee may modify the design and terms of the Settlement Plans to reduce its cost of the Settlement Plans or otherwise reduce any administrative burdens, so long as those modifications do not reduce: (1) the level of benefits; or (2) the efficient delivery of benefits to Participants. Without limiting the above, El Paso Tennessee is permitted to modify the Settlement Plans: (a) to obtain the benefit provided by any governmental or private program or incentive that reduces the cost of the Settlement Plans; or (b) to obtain the benefit provided by any changes in laws or regulations, or the manner in which medical services are generally provided, so long as those modifications do not reduce: (1) the level of benefits; or (2) the efficient delivery of benefits.

16.7.   The modifications described in Section 16.6 will not reduce "the level of benefits" or the "efficient delivery of benefits" if those modifications:

> 1) Impose no greater costs on Participants (e.g. premium contributions, co-pays, deductibles, co insurance and out of pocket maximums);

> 2) Maintain equivalent or better benefit coverage for all Participants through: (a) a governmental or private program or incentive; (b) a separate and/or supplemental plan of benefits paid for by El Paso Tennessee; or (c) some combination of (a) and (b);

3) Maintain similar drug formularies;

4) Maintain similar access to physicians and pharmacies;

5) Are tax neutral to the Participant; and

6) Maintain a similar level of expediency, convenience and accuracy in the processing of claims.

16.8    If the modifications described in Section 16.6 result in a Participant being required to choose between coverage under one of the Settlement Plans and existing alternative medical, prescription or other benefit plan coverage provided the Participant by another source, then the Participant must either (a) remain a Participant in the respective Settlement Plans; or (b) maintain the existing alternative coverage.  Notwithstanding the foregoing, if a Participant elects to maintain existing alternate coverage and later elects to re-enroll in the applicable Settlement Plans, the Participant may re-enroll in the Settlement Plans at any time upon completion of the enrollment materials as long as the Participant is then a Class Member or Eligible Dependent. For purposes of this Section, each of the Settlement Plans is considered a separate benefit plan. For example, if El Paso Tennessee modifies the design and terms of the Prescription Drug Plan, a Participant can elect to maintain existing alternate prescription drug coverage, but will remain a Participant in the Medicare Supplement Plan (or the Managed Care Plan) and the Other Benefit Plans.

16.9    If changes in the law require an extension of coverage(s) to individuals who are not Class Members or Eligible Dependents as defined herein and in the Summary Plan Description, the newly covered Participant shall pay the full cost of such coverage and El Paso shall not be responsible for the cost of any such extension of coverage.

16.10  If the Retiree Committee believes that any change or proposed change in the Settlement Plans under Section 16.5 or 16.6 or otherwise results or will result in a reduction to: (1) the level of benefits; or (2) the efficient delivery of benefits, as provided in the Settlement Agreement, then the Retiree Committee shall notify El Paso Tennessee in writing pursuant to Section 16.11. If the issue cannot be resolved, the dispute may be submitted to the Court for resolution.

16.11  If El Paso Tennessee provides notice of a proposed change, and the Retiree Committee challenges a change, the Retiree Committee must state its objections in writing with specificity within 30 days of receipt of the notice. The Retiree Committee will not initiate a dispute under this Section without the prior approval and authorization of Class Counsel. The Retiree Committee must be represented in any such dispute by Class Counsel.

16.12  The fact that the Court has approved a proposed change to one of the Settlement Plans does not preclude the Retiree Committee, through Class Counsel, from making a new claim, not addressed by the Court, that challenges the change after it is implemented by El Paso Tennessee if the Retiree Committee contends that the change, as implemented or administered, has resulted in a reduction to: (1) the level of benefits; or (2) the efficient delivery of benefits, as provided in the Settlement Agreement.

16.13  The Retiree Committee shall have no responsibility for or authority over the processing, administration or review of individual claims. These functions shall be the sole responsibility of El Paso Tennessee and its insurance providers, administrators and other service providers in accordance with the Summary Plan Description and governing statutes, laws and regulations.

17.    *Modification of Class Member Lists.*

17.1    If, after the Settlement Plan Effective Date, El Paso Tennessee or Class Counsel believes that an individual has been erroneously included or excluded from Exhibits B or J, the inclusion or exclusion will be brought to the attention of the other party.  If the Parties cannot agree as to the inclusion or exclusion of an individual on those Exhibits, the disagreement may be submitted to the Magistrate Judge for resolution under Section 19.  For future inclusion on one of those Exhibits, Class Counsel or the excluded individual shall have the burden of demonstrating entitlement to benefits under the Settlement Agreement.  For deletion of persons from those Exhibits, El Paso Tennessee will have the burden of demonstrating that the person is not entitled to benefits under the Settlement Agreement.

17.2    If, after the Settlement Plan Effective Date, any individual claims that he or she has been erroneously excluded from Exhibits B or J, but El Paso Tennessee and Class Counsel determine that he or she is properly excluded, the decision of El Paso Tennessee and Class Counsel shall be final and binding.


18.    *Eligibility Audits.*

18.1    El Paso Tennessee may send an initial eligibility attestation to those Class Members with Eligible Dependents, in the form of Exhibit O, on or before October 15, 2011.

18.2    El Paso Tennessee may thereafter conduct an eligibility audit requiring Class Members with Eligible Dependents to attest to the continuing eligibility of their Eligible Dependents, but not more than once every two years, which will be substantially in the form of Exhibit O.

18.3    If, as the result of an audit, El Paso Tennessee claims that any individual is not or is no longer eligible to be a Participant, El Paso Tennessee will provide Class Counsel with 30 days notice of its intent to terminate coverage for such individual and remove the individual from coverage, before El Paso Tennessee terminates coverage for that Participant.  If, at the end of the 30-day period, Class Counsel has not responded or agrees that the Participant is not, or is no longer, an Eligible Dependent, El Paso Tennessee can terminate coverage for that Participant effective on the date he or she ceased to be an Eligible Dependent.  If, within the 30-day period or thereafter, Class Counsel provides information that the Participant is an Eligible Dependent, and El Paso Tennessee disagrees, the dispute may be submitted to the Magistrate Judge under Section 19.

19.    *Dispute Resolution by the Magistrate Judge.*

19.1    Any controversy or dispute arising out of or relating to the following matters shall be resolved by the Magistrate Judge:

(a)    disputes regarding the offering of optional plans pursuant to Section 14;

(b)    disputes arising under Section 16;

(c)    individual questions arising under Section 17 related to inclusion or exclusion from Exhibits B or J;

(d)    disputes as to Eligible Dependents under Section 18.3;

(e)    disputes as to the reasonableness or necessity of attorney's fees and legal costs in connection with the enforcement of the Settlement Agreement; and

(f)    disputes under Section 21.

19.2    Before submitting a dispute to the Magistrate Judge, the aggrieved party shall give the other party written notice of such dispute.  The party receiving such notice shall send the aggrieved party a written response within 60 days after receipt.

19.3    If, after receipt of a written response as described in Section 19.2, the Parties are unable to resolve the dispute for a period of time not to exceed 60 days, the aggrieved party may, within 15 days after the 60-day period, send a written demand to the other party that the issue be resolved by the Magistrate Judge pursuant to this Section.  No submission of the issue to the Magistrate Judge will be allowed after these time limits.

19.4    In the event that the Retiree Committee and El Paso Tennessee are unable to resolve a dispute for which a right to submit the matter to the Magistrate Judge has been provided in this Settlement Agreement, that dispute will be presented to the Magistrate Judge. The Magistrate Judge will have the authority to apply and enforce the terms of the Settlement Agreement, as written, to particular factual situations.  The Magistrate Judge will not have the authority to modify or amend this Settlement Agreement.  The Magistrate Judge will consult with the Parties and will make a decision after such formal or informal hearing as the Magistrate Judge deems appropriate.

19.5    Either party may file objections to any decision by the Magistrate Judge with the Court in accordance with the Federal Rules of Civil Procedure.  If no objections are timely filed, the decision of the Magistrate Judge will be final and binding.  If objections are timely filed, then the matter will be referred to the Court for resolution, with the decision of the Court being final and non-appealable.

19.6    Disputes concerning Damage Claim Amounts and Outstanding Medical Claims shall be resolved under the procedures set forth in Section 20.

19.7    Nothing in this Section 19 shall prohibit El Paso Tennessee and Class Counsel from agreeing to a mutually acceptable form of alternative dispute resolution for any dispute.


20.    *Authorized Claim Procedure.*

20.1    Class Representatives and El Paso Tennessee will comply with the Authorized Claims Procedure to determine the Authorized Claim Amounts.

20.2    Pursuant to the terms and conditions set forth in the Authorized Claims Procedure, El Paso Tennessee will pay 70% of the Damage Claim Amount for each Class Member, other than Post-October 3, 1993 Class Members.

20.3    Pursuant to the terms and conditions set forth in the Authorized Claims Procedure, El Paso Tennessee will pay 75% of the Damage Claim Amount for each Post-October 3, 1993 Class Member.

20.4    No interest will be added to the Damage Claim Amount or the Authorized Claim Amount of any Class Member.


21.    *Outstanding Medical Expense Claims.*

El Paso Tennessee agrees to review the Outstanding Medical Claims and to promptly pay those claims that it agrees were improperly denied.  If there is a dispute as to Outstanding Medical Claims, the Parties will agree to a claims procedure to identify and quantify those claims, including final resolution of Outstanding Medical Claims by the Magistrate Judge.

22.    *Costs and Attorney's Fees.*

22.1    Upon filing of the joint motion for preliminary approval of the Settlement Agreement, Class Counsel shall also file a separate motion requesting the Court's approval of an award of attorney's fees and costs to Class Counsel in the amount of: (1) $3 million payable within thirty (30) days after the Judgment becomes Final; and (2) an additional $1 million payable within thirty (30) days after distribution of the Early Authorized Claim Amount checks pursuant to Section 4(c) of the Authorized Claim Procedure, which amounts cover all claimed attorney's fees and costs through the Distribution Date. El Paso Tennessee will not oppose Class Counsel's application for attorney's fees and costs in these amounts, having considered and reviewed the fee request of Class Counsel, and having deemed it to be reasonable.

22.2    If the Court approves Class Counsel's application for attorney's fees and costs as provided in Section 22.1, then: (a) within thirty (30) days after the Judgment becomes Final, El Paso Tennessee will pay Class Counsel the amount of $3 million in attorney's fees and costs; and (b) within thirty (30) days after distribution of the Early Authorized Claim Amount checks pursuant to Section 4(c) of the Authorized Claim Procedure, El Paso Tennessee will pay Class Counsel an additional $1 million in attorney's fees and costs.

22.3    El Paso Tennessee will pay reasonable printing and postage costs for mailings to Class Members required under the Settlement Agreement through the date of the distribution of the Authorized Claim Amount checks.

22.4    If there are disputes under this Settlement Agreement that are submitted to the Court or the Magistrate Judge, the prevailing party may seek reasonable attorney's fees and costs. The prevailing standards governing ERISA fee petitions for enforcing the Settlement Agreement will apply to any such request.

22.5   El Paso Tennessee shall have no obligation to pay attorney's fees or costs of any kind to Class Counsel, the Class Representatives, or Class Members, or anyone claiming through a Class Representative or Class Member, other than as provided in this Section.

23.   *CNH America.*

23.1   Class Representatives' and Class Members' claims against CNH America LLC in the *Yolton Litigation* will be governed by the Tolling Agreement between Plaintiffs, on behalf of the Class, and CNH America LLC and the UAW, in substantially the form of Exhibit L.

24.   *Effect of Disapproval and Termination.*

24.1   In the event this Settlement Agreement is terminated for any reason provided in this Section 24, the positions of the Parties to this Settlement Agreement shall be deemed to have reverted to what they were as of the date and time immediately prior to the execution of this Settlement Agreement and they shall, except as otherwise expressly provided herein, proceed in all respects as if this Settlement Agreement and related orders had not been executed.  The Parties specifically agree that in the event that any subsequent proceedings in the Litigation are necessary, each of the Parties will bear its own costs and expenses, including attorney's and expert fees; *provided*, however, that this is in no way a waiver of any Party's rights to receive such fees or costs as part of any ultimate judgment following trial on the merits, if any.  Each Party agrees that, in the event that this Settlement Agreement is terminated, it will not offer or attempt to place in evidence, or otherwise refer to, this Settlement Agreement, the negotiations which led to its signing, or its termination, in any subsequent proceeding or otherwise.

24.2   El Paso Tennessee shall have the option of terminating this Settlement Agreement, with 30 days advance written notice of termination to Class Counsel, if:

(a)   The Court fails or refuses to enter the Order of Preliminary Approval without material modification within 90 days after the Parties request entry of that Order under this Settlement Agreement; or

(b)   The Court fails or refuses to enter the Judgment incorporating this Settlement Agreement without material modification after the fairness hearing; or

(c)   The Judgment fails to become Final; or

(d)   The Claims Order, under Paragraph 18 of the Authorized Claim Procedure, fails to become Final; or

(e)   The Court awards Class Counsel more than $4 million in attorney's fees and costs.

24.3   Plaintiffs shall have the option of terminating this Settlement Agreement, with 30 days advance written notice of termination to El Paso Tennessee, if:

(a)   The Court fails or refuses to enter the Judgment incorporating this Settlement Agreement without material modification after the fairness hearing; or

(b)   The Judgment fails to become Final; or

(c)   The Claims Order, under Paragraph 18 of the Authorized Claim Procedure, fails to become Final; or

(d)   El Paso Corporation fails to execute the Guaranty as provided in Section 25; or

(e)    El Paso Tennessee fails to pay the first installment of attorney's fees and

costs to Class Counsel when due; or

(f)    CNH America LLC fails to execute the Tolling Agreement.

24.4    In the event this Settlement Agreement is terminated as provided in this Section

24, and within 90 days of the written notice of termination by either Party, El Paso Tennessee

shall, without loss of coverage to Participants, terminate the Settlement Plans and reinstitute the

terms of the 1990 Group Benefit Plan.  In the event of termination, Class Members shall not

assert claims of any kind against the El Paso Parties based on the implementation of any aspect

of the Settlement Plans.

24.5    Any and all statutes of limitations and other defenses based upon the passage of

time applicable to the claims asserted in the Litigation shall be tolled from the date of execution

of the Settlement Agreement to the termination of this Settlement Agreement.

25.    *Guaranty by El Paso Corporation.*

25.1    El Paso shall execute the Guaranty attached as Exhibit D, that becomes effective

only if the Judgment becomes Final.  The Guaranty shall be null and void if the Judgment does

not become Final.

26.    *Credit Support.*

26.1    If during the Duration of Coverage: (a) El Paso's and El Paso Tennessee's senior

unsecured debt securities are either not rated or rated below Investment Grade (as defined in

Section 26.3 below) by Standard & Poor's Corporation ("S&P") or Moody's Investor Service

("Moody's"); and (b) the Total Equity (as defined in Section 26.3 below) of El Paso and El Paso

Tennessee is less than three times the Benefit Obligation (as defined in Section 26.3 below), then El Paso Tennessee shall post security equal to two times the Expected Employer Contribution (as defined in Section 26.3 below), which security may consist of a deposit of cash in an escrow account, an irrevocable letter of credit from an issuer with a rating of at least A- by S&P or A3 by Moody's, or other mutually agreeable security.

26.2    If during the Duration of Coverage: (a) El Paso's and El Paso Tennessee's senior unsecured debt securities are either not rated or rated below Investment Grade by S&P or Moody's; and (b) the Total Equity of El Paso and El Paso Tennessee is less than two times the Benefit Obligation, then El Paso Tennessee shall post security equal to four times the Expected Employer Contribution, which security may consist of a deposit of cash in an escrow account, an irrevocable letter of credit from an issuer with a rating of at least A- by S&P or A3 by Moody's, or other mutually agreeable security.

26.3    For purposes of this Section 26: (a) "Investment Grade" means a rating of at least BBB- by S&P or at least Baa3 by Moody's; (b) "Total Equity" means the total equity shown on the Condensed Consolidated Statement of Equity (including, for avoidance of doubt, any non-controlling interests) of the most recent Form 10-K or  Form 10-Q of El Paso and, if applicable, El Paso Tennessee at the end of the period reported; (c) "Benefit Obligation" means El Paso's total Accumulated Postretirement Benefit Obligation ("APBO") for EPTP Case Hourly shown for the end of the period in the most recent annual Actuarial Valuation Report prepared by El Paso's outside actuarial firm in accordance with generally accepted accounting principles in the United States; and (d) "Expected Employer Contributions" means the amount reported in the most recent Actuarial Valuation Report as the amount of El Paso's expected contributions for postretirement welfare plan benefits for EPTP Case Hourly for the year following the most

recent Actuarial Valuation Report.

26.4.   If El Paso Tennessee has posted security pursuant to this Section 26 but then subsequently satisfies the Investment Grade or Total Equity standards of Section 26, El Paso Tennessee can provide documentation that it satisfies those standards along with written demand that Class Counsel provide, within ten (10) days of the demand, written authorization for the release of funds from the escrow account to El Paso or release of the letter of credit or other security. If Class Counsel refuses or fails to provide the requested authorization, El Paso may, after notice to Class Counsel, seek an order from the Court requiring the escrow agent or person issuing the letter of credit to release the security back to El Paso. Any agreement for an escrow account or any letter of credit will provide for the release of funds or cancellation of the letter upon presentation of (a) written authorization by Class Counsel or (b) an order of the Court.

26.5   If, while security has been posted pursuant to this Section 26, (a) El Paso Tennessee fails to provide and pay for the Settlement Plan as provided in this Settlement Agreement; and (2) El Paso Corporation fails to fulfill all of El Paso Tennessee's obligations under the Settlement Agreement as required under the Guaranty, El Paso will provide, within ten (10) days after a written demand by Class Counsel, written authorization for the release of funds from the escrow account or for payments under the letter of credit sufficient to maintain the Settlement Plans.   If El Paso refuses or fails to provide the requested authorization, Class Counsel may, after notice to El Paso Tennessee, seek an order from the Court requiring the escrow agent or person issuing the letter of credit to release sufficient funds to pay Administrators and Other Service Providers any and all amounts necessary to pay the amounts owed pursuant to the Settlement Plans.   Any agreement for an escrow account or any letter of credit will provide for the release of funds upon presentation of (a) written authorization by El

Paso or El Paso Tennessee or (b) an order of the Court.

26.6    Within thirty (30) days of their issuance, El Paso Tennessee will provide Class Counsel with a copy of the most recent Form 10-K of El Paso Corporation and, if applicable, El Paso Tennessee; and each annual Actuarial Valuation Report reporting the Benefit Obligation and Expected Employer Obligation for EPTP Case Hourly.

27.    *Successors In Interest.*

27.1    Prior to entering into any agreement or arrangement for: (1) a merger or consolidation with a third party that is not an affiliate (as defined below) of El Paso Corporation; or (2) a sale or transfer of all or substantially all of its assets to a-third party that is not an affiliate of El Paso Corporation, then El Paso Corporation, as a condition of such agreement or arrangement, will require any such successor in interest to assume the obligations under this Settlement Agreement. Further, El Paso will provide Class Counsel with at least 30 days advance notice of such proposed agreement or arrangement. For purposes of this section, an "affiliate" of El Paso Corporation shall have the meaning set forth in Rule 12b-2 of the General Rules and Regulations under the Securities Exchange Act of 1934, as amended, as in effect on the date of this Agreement.

28.    *Miscellaneous Provisions.*

28.1    The Exhibits hereto are incorporated in this Settlement Agreement as though fully set forth herein, but if there is any conflict between this Settlement Agreement and any Exhibit, this Settlement Agreement will control. References in this Settlement Agreement to "Sections"

and "Exhibits" refer to the Sections and Exhibits of this Settlement Agreement unless otherwise specified.

28.2    This Settlement Agreement may be amended or modified only by a written instrument signed by the Class Representatives who are then living or Class Counsel and by El Paso Tennessee. Any proposed change that substantially modifies the terms of the Settlement Agreement or the Settlement Plans must be agreed to by the Plaintiffs who are then living and approved by the Court after notice to the Class.

28.3    The waiver by one party of (a) any breach by the other party of, or (b) any other right to enforce or claim or benefit under, this Settlement Agreement shall not be deemed a waiver of any other breach of, or right to enforce or claim or benefit under, this Settlement Agreement.

28.4    This Settlement Agreement constitutes the entire agreement between the Parties, and no representations, warranties, or inducements have been made to either Party concerning this Settlement Agreement, other than the representations, warranties and covenants contained in this Settlement Agreement. Without limiting the foregoing, this Settlement Agreement supersedes any and all prior agreements between the Parties, including the Settlement Term Sheet dated February 16, 2011.

28.5    The Class Representatives expressly authorize Class Counsel to take all appropriate action required or permitted to be taken by the Class Representatives pursuant to this Settlement Agreement to effectuate its terms and also expressly authorize Class Counsel to enter into any modifications or amendments to this Settlement Agreement on behalf of them that Class Counsel deems appropriate from the date this Settlement Agreement is signed until the Judgment is entered.

28.6   The Class Representatives believe that this Settlement Agreement is fair, reasonable, adequate and in the best interest of all Class Members and, therefore, will not object to, or request that the Court disapprove, any part of this Settlement Agreement.

28.7   This Settlement Agreement may be executed in two or more counterparts. All executed counterparts and each of them shall be deemed to be one of the same instrument, provided that counsel for the Parties to this Settlement Agreement shall exchange among themselves original signed counterparts.

28.8   This Settlement Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the Parties hereto. The Settlement Agreement is not assignable by the Class Representatives or Class Members.

28.9   El Paso Tennessee represents and warrants that it has full power and authority to execute and deliver this Agreement and to perform its obligations hereunder.

28.10   All terms of this Settlement Agreement and the Exhibits hereto shall be governed and interpreted according to the substantive laws of the State of Michigan except to the extent that federal law preempts application of Michigan law.

28.11   Any notice, request, information or other document to be given under this Settlement Agreement to any of the Parties by any other party (except for the notices required to be sent to Class Members) shall be in writing and delivered personally, sent by UPS, Federal Express or other carrier, transmitted by facsimile or email, or sent by registered or certified mail, postage prepaid, as follows:

        If to the Class Representatives
        or Class Counsel, addressed to:

            Roger J. McClow, Esq.
            Klimist, McKnight, Sale, McClow & Canzano, P.C.
            400 Galleria Officentre, Suite 117

Southfield, Michigan  48034

If to El Paso Tennessee, addressed to:

General Counsel.
El Paso Corp.
1001 Louisiana Street
Houston, TX 77002

with copies to:

William B. Forrest III, Esq.
Kienbaum, Opperwall, Hardy & Pelton
280 N. Old Woodward Ave., Suite 400
Birmingham, MI 48009

and

Steven Meisgeier, Esq.
El Paso Corp.
1001 Louisiana Street
Houston, TX 77002

28.12   All Parties shall be deemed to have drafted this Agreement and any ambiguity will not be construed against any Party.

28.13   This Settlement Agreement is solely for the benefit of the El Paso Parties, Class Representatives, Class Members and their Eligible Dependents, and shall not confer any right upon any other parties.

29.   *Signatures*

IN WITNESS WHEREOF, this Settlement Agreement is executed by Class Representatives and Class Counsel and by Counsel and a duly authorized representative for El Paso Tennessee.

FOR THE CLASS:

By:_____
        Klimist, McKnight, Sale,
        McClow & Canzano, P.C.

Dated:_____

FOR EL PASO TENNESSEE PIPELINE CO.:


By:_____
        Its:_____

Dated:_____

THE CLASS REPRESENTATIVES:

_____     Dated:_____

Wilbur Montgomery

_____     Dated:_____

Elsie Teas

_____     Dated:_____

Robert Betker

_____     Dated:_____

Mary Maynard

_____     Dated:_____

Gary Halsted

156759

# EXHIBIT A
## to
## Settlement Agreement

## Authorized Claim Procedure

### AUTHORIZED CLAIMS PROCEDURE

The capitalized terms herein have the meanings set forth in Section 1 of the Settlement Agreement.

1.      El Paso Tennessee has provided Class Counsel with information on the amounts of the Premium Contributions and Excess Premium Contributions paid by Class Members to El Paso Tennessee beginning September 1, 2002, for coverage under the Indemnity Plan.

2.      Class Counsel will mail an individual Damage Claim Form to each Class Member as provided in paragraphs 3 and 4 below.  There will be three versions of the Damage Claim Form:

      a.  **Enrolled Class Members**.  The first version of the Damage Claim Form, a copy of which is attached as Exhibit 1, will be mailed to Enrolled Class Members.  It will show: (1) the Premium Contribution for the Class Member, if any; (2) 70% of the Premium Contribution (75% for Post-October 3, 1993 Retirees); (3) the Excess Premium Contribution, if any; and (4) the Authorized Claim Amount, which equals the total of subparagraphs (2) and (3).

      b.  **Non-Enrolled Pre-October 3, 1993 Class Members**.  The second version of the Damage Claim Form, a copy of which is attached as Exhibit 2, will be mailed to Non-Enrolled Pre-October 3, 1993 Class Members. It will show: (1) the Premium Contribution for the Class Member, if any; and (2) 70% of the Premium Contribution, which is the Premium Contribution claim amount.

This version of the Damage Claim Form will further provide for Non-Enrolled Pre-October 3, 1993 Class Members to identify any claim for the cost of substitute insurance and for out-of-pocket health care and prescription drug expenses during any period between September 1, 2002, and March 15, 2004, when they were involuntarily terminated from the Indemnity Plan.

      c.  **Non-Enrolled Post-October 3, 1993 Class Members**.  The third version of the Damage Claim Form, a copy of which is attached as Exhibit 3, will be mailed to Non-Enrolled Post-October 3, 1993 Class Members. It will

show: (1) the Premium Contribution for the Class Member, if any; and (2) 75% of the Premium Contribution, which is the Premium Contribution claim amount.

This version of the Damage Claim Form will further provide for Non-Enrolled Post-October 3, 1993 Class Members to identify any claim for the cost of substitute insurance and for out-of-pocket health care and prescription drug expenses during any period between September 1, 2002, and October 17, 2007, when they were involuntarily terminated from the Indemnity Plan.

3.     Along with the appropriate version of the Damage Claim Form, Class Counsel will mail to each Class Member: (1) a Claim Form Instruction Sheet (the "Instruction Sheet"), attached as Exhibit 4; and (2) a Notice of Opportunity to File Damage Claims (the "Notice of Opportunity"), attached as Exhibit 5. Class Counsel will mail the appropriate Damage Claim Forms, Instruction Sheet and Notice of Opportunity to all Class Members within 30 days after the Judgment becomes final.

4.     Within 60 days after mailing of the Notice of Opportunity, Instruction Sheet, and Damage Claim Form (hereinafter the "Claim Period"), all Class Members or their authorized representatives must complete, verify (if required) and return the Damage Claim Form by first class mail to Class Counsel as follows:

a.  **Enrolled Class Members.**  The completed Damage Claim Form for Enrolled Class Members will indicate whether the Class Member disagrees with the Premium Contribution or Excess Premium Contribution amounts set forth on the Damage Claim Form. If the Enrolled Class Member disagrees with either of those amounts, he must submit or have submitted on his behalf with the Damage Claim Form: (1) the amount of Premium Contributions and/or Excess Premium Contributions he claims to have paid to El Paso Tennessee since September 1, 2002; and (2) the supporting documentation required by paragraph 7 below.

b.  **Non-Enrolled Class Members.**  The completed Damage Claim Form for Non-Enrolled Class Members will indicate whether the Class Member disagrees with the Premium Contribution amount. If the Non-Enrolled Class Member disagrees with the Premium Contribution amount, he must submit or have submitted on his behalf with the Damage Claim Form: (1)

the amount of Premium Contributions he claims to have paid to El Paso Tennessee since September 1, 2002; and (2) the supporting documentation required by paragraph 7 below.

In addition, Non-Enrolled Class Members may identify on the Damage Claim Form any claimed damages for the cost of substitute insurance and for out-of-pocket health care and prescription drug expenses during the periods set forth in paragraphs 2(b) and 2(c) above. If such a claim is made, the Non-Enrolled Class Member must submit with the completed Damage Claim Form the supporting documentation required by paragraph 7 below.

      c.    **Early Authorized Claim Amount Payment.** Any Class Member who: (1) accepts the amount set forth in the Damage Claim Form as the Class Member's Authorized Claim Amount; (2) does not seek additional damages for the cost of substitute insurance and for out-of-pocket health care expenses and prescription drug expenses; and (3) signs a Release in the form of Exhibit 13 and returns it to Class Counsel within 30 days after the close of the Claim Period, will be eligible for an early Authorized Claim Amount payment from El Paso Tennessee. Within 45 days after the close of the Claim Period, Class Counsel will submit to El Paso Tennessee the signed Releases for an early Authorized Claim Amount payment. Class Counsel and El Paso Tennessee's counsel will jointly seek an order from the Court, in the form of Exhibit 14, approving the early payments. El Paso Tennessee will deliver the early payment checks to Class Counsel within 60 days after entry of that order. Class Counsel shall distribute the early payment checks as provided in the order.

5.    On the Damage Claim Form, the Non-Enrolled Class Members will: (a) identify all sources of health care and prescription drug insurance or benefits other than the Indemnity Plan under which they may have been covered since September 1, 2002; (b) authorize El Paso Tennessee or its designee to review the documentation submitted with the Damage Claim Form; and (c) verify that, to the best of their knowledge: (1) the information submitted is true and correct; (2) the claims submitted have not been paid, in whole or in part, by another insurer, by a government agency or charitable organization, or any other third party (other than family or friends on their behalf); and (3) the claims submitted have not been reduced, discounted or refunded, in whole or in part, by the

provider. Non-Enrolled Class Members seeking either: (1) $250 or more in damages arising from any one service or treatment from any provider; or (2) damages arising from 10 or more services or treatments from any providers that total $1,000 or more, shall sign a separate health care release form authorizing El Paso Tennessee to contact their insurers, health care providers, and others to request information and documents necessary to verify claims made in the Damage Claim Forms.

6. After the Claim Period, Damage Claim Forms will no longer be accepted and any Class Member who does not return a Damage Claim Form within the Claim Period shall be barred from claiming an Authorized Claim Amount in excess of the claim amount shown on the Damage Claim Form. If a Class Member does not return a Damage Claim Form within the Claim Period, the claim amount shown on the Damage Claim Form, if any, shall be that Class Member's final Authorized Claim Amount.

7. A damage claim will be properly documented if a Class Member or a Class Member's legal representative submits or has submitted on his or her behalf: (1) insurance, health care or prescription drug bills or records from an employer, insurance company, physician, hospital, pharmacy or other health care provider that show expenses incurred; and (2) proof that the expenses were either: (a) paid; or (b) remain payable. General information regarding average claims or premiums paid, statistical analyses or predictions, or similar information will not be adequate to support a damage claim.

8. Claims made on behalf of deceased Non-Enrolled Class Members will be handled as follows:

    a. A living Retiree can make a claim for expenses for the cost of substitute insurance, out-of-pocket health care expenses and prescription drug expenses (as permitted by paragraphs 2(b) and 2(c)) on behalf of an Eligible Dependent who died after September 1, 2002. To make such a

claim, the living Retiree must: (1) identify the full name and Social Security Number of the individual they are making a claim on behalf of; and (2) list separately the amounts the deceased person paid for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses that would have been paid by the Indemnity Plan.

b.  A living Surviving Spouse can make a claim for expenses for the cost of substitute insurance, out-of-pocket health care expenses and prescription drug expenses (as permitted by paragraphs 2(b) and 2(c)) on behalf of a Retiree or Eligible Dependent who died after September 1, 2002. To make such a claim, the living Surviving Spouse must: (1) identify the full name and Social Security Number of the individual they are making a claim on behalf of; and (2) list separately the amounts the deceased person paid for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses that would have been paid by the Indemnity Plan.

c.  If a claim for the cost of substitute insurance, out-of-pocket health care expenses and prescription drug expenses made on behalf of a deceased Retiree or Eligible Dependent, as set forth in paragraphs 8(a) and 8(b), exceeds $4,250 in total, Class Counsel will promptly mail the living Class Member a letter, attached as Exhibit 6, directing the Class Member to provide documentation demonstrating that the Class Member is the rightful heir of the deceased Class Member. When such documentation is unavailable to the living Class Member, the living Class Member must complete, sign, and return to Class Counsel the questionnaire attached as Exhibit 7. El Paso Tennessee will review the documentation and/or the completed questionnaire and reserves the right to object to such claims under paragraph 12. In the event that El Paso Tennessee's objections cannot be resolved, the burden of proving heirship to the Magistrate Judge will be on the living Class Member.

d.  Nothing in this Section will affect or diminish the claim of a Non-Enrolled Class Member for Premium Contributions.

9.   A claim for Premium Contributions or out-of-pocket health care expenses and prescription drug expenses incurred after September 1, 2002 by: (1) a deceased Retiree who left no Surviving Spouse; or (2) a deceased Surviving Spouse; can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased Retiree or Surviving Spouse.

10.  Class Counsel will review all timely claims for damages submitted by Non-Enrolled Class Members, and by Enrolled Class Members who disagree with the Authorized Claim Amounts shown on the Damage Claim Form.  Class Counsel will obtain additional information to properly document damage claims if necessary, and will preliminarily determine proposed Authorized Claim amounts.  As Class Counsel determines the number and amount of properly documented damage claims, Class Counsel will prepare individual reports, in the form attached as Exhibit 8, that explain what claims Class Counsel deems to be properly documented Authorized Claim Amounts and in what amount.  Class Counsel will prepare and send El Paso Tennessee's Counsel copies of those reports as follows:

    a.  **Dollar Threshold.**  Class Counsel is not required to prepare reports for claims under $1,000; provided, however, that El Paso Tennessee reserves the right to review the Damage Claim Forms and supporting documentation for all claims, including claims under $1,000.

    b.  **Rolling Production of Reports.**  Class Counsel will send reports to El Paso Tennessee in groups of 50 on a rolling basis as they are completed.

11.  Class Counsel will send all reports to El Paso Tennessee's Counsel during or within 90 days after the close of the Claim Period.  Class Counsel may seek a short extension of this 90-day time period for specific claims if reasonably necessary.  Within 14 days of the close of the Claim Period, Class Counsel will submit to El Paso Tennessee's Counsel a list of Enrolled Class Members who accept or who have not rejected the claim amount on the Damage Claim Form as their Authorized Claim Amount

12.  El Paso Tennessee's Counsel will then have 90 days after receipt of the last report to complete their review of the reports and the supporting documents and to

request and review other pertinent information from Class Counsel regarding the damage claims.   Prior to the end of this 90-day period, El Paso Tennessee's Counsel will inform Class Counsel what damage claims it agrees are properly documented as Authorized Claim Amounts, and of any objections El Paso Tennessee may have to any other damage claims.   El Paso Tennessee's Counsel may continue gathering information from Class Counsel, insurers, and health care providers (as permitted in paragraph 5 above) during this 90-day period.   El Paso Tennessee's Counsel may seek a short extension of this 90-day period for specific claims if reasonably necessary.

13.    If Class Counsel and El Paso Tennessee's Counsel cannot promptly resolve the objections, the disputed damage claims will be submitted to the Magistrate Judge for resolution.   The burden of proving damages to the Magistrate Judge (other than Premium Contributions shown on the Damage Claim Forms) will be on the Class Member.

14.    If a disputed damage claim exceeds $50,000, the parties may conduct reasonable discovery for a period of 90 days.

15.    The Magistrate Judge will issue a recommended decision on the damage claim after the submission of briefs by both parties and such formal or informal hearing as the Magistrate Judge deems appropriate.   Either party may file objections to any decision by the Magistrate Judge with the Court in accordance with the Federal Rules of Civil Procedure.   In no objections are timely filed, the decision of the Magistrate Judge will be final and binding on the parties.   If objections are filed, the decision of the Court will be final and binding on the parties.

16.     Within 14 days following agreement or resolution of disputes as to Authorized Claim Amounts, Class Counsel will prepare and mail to all Class Members: (1) the Authorized Claim Form, in the form attached as Exhibit 9, setting forth the Authorized Claim Amount for each Class Member; and (2) the Notice of Authorized Claim Amount, in the form attached as Exhibit 10, establishing a 30-day period for Class Members to file with the Court written objections to the Authorized Claim Amount shown on the Authorized Claim Form.   All Non-Enrolled Class Members who seek damages in addition to Premium Contributions or Excess Premium Contributions will sign a Declaration, included with the Authorized Claim Form, stating under penalty of perjury that the claims submitted have: (1) not been paid, in whole or in part, by another insurer, by a government agency or charitable organization, or any other third party (other than family or friends on their behalf); and (2) have not been reduced, discounted, or refunded, in whole or in part, by the provider.

17.     If written objections are timely received, the Court may schedule a hearing at which such objections to Authorized Claim Amounts will be resolved.   A Class Member's failure to return the original Damage Claim Form (as required by paragraph 4) within the Claim Period or failure to provide the required documentation with the Damage Claim Form shall preclude any objection to the amount of damages set forth on the Authorized Claim Form.   The burden of proving objections to the Authorized Claim Amount set forth on the Authorized Claim Form (other than Premium Contributions and Excess Premium Contributions) will be on the Class Member.

18.     Following the resolution of any objections by Class Members, the Court will enter the Claims Order, in a form substantially similar to Exhibit 11.

19.     El Paso Tennessee will deliver the Authorized Claim Amount checks to Class Counsel within 60 days after the Claims Order becomes Final. El Paso Tennessee shall have no responsibility for the distribution of the Authorized Claim Amount checks. Class Counsel shall distribute such checks as provided in the Claims Order together with a letter from Class Counsel in the form of Exhibit 12.   Within 60 days after the Distribution Date, Class Counsel shall prepare and file a final accounting with the Court, with a copy to El Paso Tennessee.

20.     If there remains at the end of 180 days after the Distribution Date uncashed or undeliverable Authorized Claim Amount checks, such checks will be returned to El Paso Tennessee, and the money will revert to El Paso Tennessee.

155443_2

# EXHIBIT 1
## to
## Authorized Claim Procedure

Exhibit 1 - Enrolled Pre-October 3, 1993 Class Member

# Case Pre-IPO Retiree Claim Form

### *Yolton, et al v. El Paso Tennessee Pipeline Co., et al*

United States District Court for the Eastern District of Michigan

**First Name**          **Initial Last Name**          **Birth Date**          **SSN**

**Address**                              **City**          **State**     **Zip**

## Premium Contributions Paid to El Paso

El Paso's records show you have remained continuously enrolled in the 1990 Group Benefit Plan and that you paid $_____ in Premium Contributions since September 1, 2002 to remain in the 1990 Group Benefit Plan. This is your Premium Contribution amount.

Under the Settlement Agreement, you are entitled to receive 70% of your Premium Contribution amount, which is $_____

El Paso's records also show that you are entitled to an Excess Premium Contribution reimbursement of $_____, making your total Authorized Claim Amount $_____.

*If you agree that the premium contribution amounts above are correct and sign and timely return the enclosed Release, you are eligible for an earlier payment of the Authorized Clam Amount.*

**If you disagree with the premium contribution amounts shown above, you must certify the correct premium contribution amounts that you paid to El Paso and provide documents demonstrating the amount you claim to have paid in premium contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.**

## Certification

I <u>disagree</u> with the premium contribution amounts listed above and certify that have paid $_____ in premium contributions to El Paso since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan. I have enclosed documents showing that this amount is true and correct.

_____          _____

Date                         Signature

# EXHIBIT 1(a)
## to
## Authorized Claim Procedure

Exhibit 1a - Enrolled Post-October 3, 1993 Class Member

# Case Pre-IPO Retiree Claim Form

### *Yolton, et al v. El Paso Tennessee Pipeline Co., et al*

United States District Court for the Eastern District of Michigan

**First Name**          **Initial Last Name**                    **Birth Date**          **SSN**

**Address**                                        **City**                    **State**      **Zip**

## Premium Contributions Paid to El Paso

El Paso's records show you have remained continuously enrolled in the 1990 Group Benefit Plan and that you paid $_____ in Premium Contributions since September 1, 2002 to remain in the 1990 Group Benefit Plan.  This is your Premium Contribution amount.

Under the Settlement Agreement, you are entitled to receive 75% of your Premium Contribution amount, which is $_____ .

*If you agree that the premium contribution amounts above are correct and sign and timely return the enclosed Release, you are eligible for an earlier payment of the Authorized Clam Amount.*

***If you disagree with the premium contribution amounts shown above, you must certify the correct premium contribution amounts that you paid to El Paso and provide documents demonstrating the amount you claim to have paid in premium contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.***

## Certification

I <u>disagree</u> with the premium contribution amounts listed above and certify that have paid $_____ in premium contributions to El Paso since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.  I have enclosed documents showing that this amount is true and correct.

_____          _____
Date                              Signature

# EXHIBIT 2
## to
## Authorized Claim Procedure

Exhibit 2

# Case Pre-IPO Retiree Claim Form [Non-Enrolled Pre-10/3/93 Class Members]

## *Yolton, et al v. El Paso Tennessee Pipeline Co., et al*

### United States District Court for the Eastern District of Michigan

**First Name**          **Initial Last Name**                **Birth Date**        **SSN**

**Address**                                        **City**                **State Zip**

### Premium Contributions Paid to El Paso

El Paso's records show you are a Pre-October 3, 1993 Class Member who did not remain continuously enrolled in the 1990 Group Benefit Plan for Case retirees. According to El Paso's records, you paid $.00 in Premium Contributions since September 1, 2002 to remain in the 1990 Group Benefit Plan until your coverage was terminated.

Under the Settlement Agreement, you are entitled to receive 70% of that amount, making the Premium Contribution portion of your Authorized Claim Amount $.00.

If you agree with the Premium Contribution amount shown in the first paragraph above, go to page 2.

***If you disagree with the Premium Contribution amount shown above, you must certify the correct Premium Contribution amount that you paid to El Paso and provide documents demonstrating the amount you claim to have paid in Premium Contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.***

### Certification

I <u>disagree</u> with the Premium Contribution Amount listed above, and certify that I have paid $_____ in Premium Contirbutions since September 1, 2002 to remain enrolled in the l1990 Group Benefit Plan.  I have enclosed documents showing that this amount is true and correct.

_____          _____
Date                              Signature

**GO TO PAGE 2**

Page 2

In addition to the Premium Contribution amount, you may identify below the amounts you paid for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan during any period between September 1, 2002 and March 15, 2004 that you were involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums to El Paso.

USE ADDITIONAL SHEETS IF NECESSARY

USE SEPARATE SHEET FOR CLAIMS MADE ON BEHALF OF DECEASED RETIREE, DECEASED SPOUSE OR ELIGIBLE DEPENDANT

### Premiums for Substitute Insurance

| Insurance Company | Dates of Coverage | Premium Amounts |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total:_____

### Out-of-Pocket Health Care Expenses

| Date | Name of Provider | Service Rendered | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total:_____

### Prescription Drug Expenses

| Date | No. of Prescriptions | Dates of Payment | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total:_____

**GO TO PAGE 3**

## <u>VERIFICATION</u>

I hereby verify that:

1.     The information that I provided on this Claim Form is true and correct.

2.     The expenses that I identified on this Claim Form have not been paid, in whole or in part, by an insurer or any other third party.

3.     The expenses that I identified on this Claim Form have not been reduced, discounted, or refunded, in whole or in part, by the provider.

4.     Since September 1, 2002, I have been covered by the following sources of health care insurance or prescription drug benefits other than the 1990 Group Benefit Plan (if none, write N/A in the first box below):

| Provider | Dates of Coverage |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

5.     I hereby authorize El Paso Tennessee or its designee to review the documentation submitted with this Claim Form.

6.     If I am seeking either: (a) $250 or more in damages arising from any one service or treatment from any provider (or a series of services or treatments from one provider); or (b) damages arising from 10 or more services or treatments from any provider(s) that total $1,000 or more, I authorize El Paso Tennessee or its designee to contact my insurers, medical providers, and others to request information and documents necessary to verify claims made on this Claim Form.

_____          _____
Date                             Signature

**GO TO PAGE 4**

## HIPAA Privacy Authorization
## For Disclosure of Protected Health Information
## Relevant to Litigation

Patient's Name: _____

Address:_____     Date of Birth: _____

1.  I make this Authorization for the purpose of copying records in connection with a lawsuit to which I am a party or class member.

2.  This authorization is directed to and applies to protected health information maintained by any and all medical providers, hospitals, insurance companies, pharmacies, custodians of medical information, and all other entities and individuals that provided medical services of any kind to me.

3.  I hereby authorize the above, its director, administrative and clinical staff or assignees, medical information services and billing departments to release any and all medical records, for the period September 1, 2002 to March 15, 2004, including but not limited to any and all records, information, and documents related to treatment, evaluation, analysis or consultation, course of treatment, prognosis, test results; x-rays, photographs, electronic and digital files.  Also provide all records regarding billing and insurance records or reports, correspondence, reports, letters, communications with referring physicians, hospital personnel, the patient, the patient's family members, the patient's attorney(s) and/or agent(s) or any other personnel.

4.  This information is to be released for copying purposes to: **(1) Kienbaum Opperwall Hardy & Pelton, P.L.C.,  280 N. Old Woodward Avenue, Suite 400, Birmingham, Michigan, 48009; and (2) Klimist, McKnight, Sale, McClow & Canzano, P.C., 400 Galleria Officentre, Suite 117, Southfield, Michigan, 48034.**

5.  I understand that information used or disclosed pursuant to this authorization may be disclosed by the recipient and may no longer be protected by the Federal Privacy Rules.  I authorize the recipients to use this information for the purpose of verifying the claims for damages that I have made in the above-referenced lawsuit.

6.  This authorization shall be in force and in effect until the conclusion of the pending litigation or claim unless otherwise specified.

7.  I understand that I have the right to revoke this authorization at any time.  I understand that if I revoke this authorization I must do so in writing and send it to the hospital, doctor, or other custodian of medical information.  I understand that the revocation will not apply to information that has already been released in response to this authorization.

8.  I understand that authorizing the release of this health information is voluntary and that I need not sign this form in order to ensure health care treatment, eligibility for benefits, payment or health plan enrollment.

9.  I understand that the above is not authorized to withhold production of any records or documentation of any nature concerning any aspect of my treatment or interface with the above.

10. A copy of this authorization is as valid as the original.

## All Pertinent Sections Of This Form Must Be Completed Before Signing

X_____     _____
Signature of Patient or Legal Representative      Date


_____
Print Name of Patient or Legal Representative


_____
Description of Legal Representative's Authority or Relationship

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount.  This process may take a year or longer to complete.

But if you agree that the Premium Contribution amount shown on page 1 of the Claim Form is correct, and you do <u>not</u> make a claim for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses on page 2, you are eligible for an early payment of the Authorized Claim Amount.   To obtain an early payment of the Authorized Claim Amount (shown on page 1 the Claim Form) you must: (1) agree that the Premium Contribution amount shown on page 1 is correct; and (2) sign and return the enclosed Release with your completed Claim Form.

155444_2

# EXHIBIT 3
## to
## Authorized Claim Procedure

Exhibit 3

## Case Pre-IPO Retiree Claim Form [Non-Enrolled Post-10/3/93 Class Members]

### *Yolton, et al v. El Paso Tennessee Pipeline Co., et al*

United States District Court for the Eastern District of Michigan

| First Name | Initial Last Name | | Birth Date | SSN |
|---|---|---|---|---|

| Address | | City | State | Zip |
|---|---|---|---|---|

### Premium Contributions Paid to El Paso

El Paso's records show you are a Pre-October 3, 1993 Class Member who did not remain continuously enrolled in the 1990 Group Benefit Plan for Case retirees. According to El Paso's records, you paid $_____ in Premium Contributions since September 1, 2002 to remain in the 1990 Group Benefit Plan until your coverage was terminated.

Under the Settlement Agreement, you are entitled to receive 75% of that amount, making the Premium Contribution portion of your Authorized Claim Amount $_____

If you agree with the Premium Contribution amount shown in the first paragraph above, go to page 2.

*If you disagree with the Premium Contribution amount shown above, you must certify the correct Premium Contribution amount that you paid to El Paso and provide documents demonstrating the amount you claim to have paid in Premium Contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.*

### Certification

I <u>disagree</u> with the Premium Contribution Amount listed above, and certify that I have paid $_____ in Premium Contirbutions since September 1, 2002 to remain enrolled in the l1990 Group Benefit Plan. I have enclosed documents showing that this amount is true and correct.

_____        _____
Date                              Signature

**GO TO PAGE 2**

In addition to the Premium Contribution amount, you may identify below the amounts you paid for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan during any period between September 1, 2002 and October 17, 2007 that you were involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums to El Paso.

USE ADDITIONAL SHEETS IF NECESSARY

USE SEPARATE SHEET FOR CLAIMS MADE ON BEHALF OF DECEASED RETIREE, DECEASED SPOUSE OR ELIGIBLE DEPENDANT

### Premiums for Substitute Insurance

| Insurance Company | Dates of Coverage | Premium Amounts |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Total:_____

### Out-of-Pocket Health Care Expenses

| Date | Name of Provider | Service Rendered | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total:_____

### Prescription Drug Expenses

| Date | No. of Prescriptions | Dates of Payment | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total:_____

**GO TO PAGE 3**

## **VERIFICATION**

I hereby verify that:

1.      The information that I provided on this Claim Form is true and correct.

2.      The expenses that I identified on this Claim Form have not been paid, in whole or in part, by an insurer, by a government agency or charitable organization, or any other third party (other than family or friends on my behalf).

3.      The expenses that I identified on this Claim Form have not been reduced, discounted, or refunded, in whole or in part, by the provider.

4.      Since September 1, 2002, I have been covered by the following sources of health care insurance or prescription drug benefits other than the 1990 Group Benefit Plan (if none, write N/A in the first box below):

| Provider | Dates of Coverage |
|----------|-------------------|
|          |                   |
|          |                   |
|          |                   |
|          |                   |
|          |                   |

5.      I hereby authorize El Paso Tennessee or its designee to review the documentation submitted with this Claim Form.

6.      If I am seeking either: (a) $250 or more in damages arising from any one service or treatment from any provider (or a series of services or treatments from one provider); or (b) damages arising from 10 or more services or treatments from any provider(s) that total $1,000 or more, I authorize El Paso Tennessee or its designee to contact my insurers, medical providers, and others to request information and documents necessary to verify claims made on this Claim Form.

_____          _____
Date                                  Signature

**GO TO PAGE 4**

Page 4

## HIPAA Privacy Authorization
### For Disclosure of Protected Health Information
### Relevant to Litigation

Patient's Name: _____

Address:_____   Date of Birth: _____

1.   I make this Authorization for the purpose of copying records in connection with a lawsuit to which I am a party or class member.

2.   This authorization is directed to and applies to protected health information maintained by any and all medical providers, hospitals, insurance companies, pharmacies, custodians of medical information, and all other entities and individuals that provided medical services of any kind to me.

3.   I hereby authorize the above, its director, administrative and clinical staff or assignees, medical information services and billing departments to release any and all medical records, for the period September 1, 2002 to October 17, 2007, including but not limited to any and all records, information, and documents related to treatment, evaluation, analysis or consultation, course of treatment, prognosis, test results; x-rays, photographs, electronic and digital files.  Also provide all records regarding billing and insurance records or reports, correspondence, reports, letters, communications with referring physicians, hospital personnel, the patient, the patient's family members, the patient's attorney(s) and/or agent(s) or any other personnel.

4.   This information is to be released for copying purposes to: **(1) Kienbaum Opperwall Hardy & Pelton, P.L.C.,  280 N. Old Woodward Avenue, Suite 400, Birmingham, Michigan, 48009; and (2) Klimist, McKnight, Sale, McClow & Canzano, P.C., 400 Galleria Officentre, Suite 117, Southfield, Michigan, 48034.**

5.   I understand that information used or disclosed pursuant to this authorization may be disclosed by the recipient and may no longer be protected by the Federal Privacy Rules.  I authorize the recipients to use this information for the purpose of verifying the claims for damages that I have made in the above-referenced lawsuit.

6.   This authorization shall be in force and in effect until the conclusion of the pending litigation or claim unless otherwise specified.

7.   I understand that I have the right to revoke this authorization at any time.  I understand that if I revoke this authorization I must do so in writing and send it to the hospital, doctor, or other custodian of medical information.  I understand that the revocation will not apply to information that has already been released in response to this authorization.

8.   I understand that authorizing the release of this health information is voluntary and that I need not sign this form in order to ensure health care treatment, eligibility for benefits, payment or health plan enrollment.

9.   I understand that the above is not authorized to withhold production of any records or documentation of any nature concerning any aspect of my treatment or interface with the above.

10.  A copy of this authorization is as valid as the original.

## All Pertinent Sections Of This Form Must Be Completed Before Signing

X_____     _____
Signature of Patient or Legal Representative          Date

_____
Print Name of Patient or Legal Representative

_____
Description of Legal Representative's Authority or Relationship

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount.  This process may take a year or longer to complete.

But if you agree that the Premium Contribution amount shown on page 1 of the Claim Form is correct, and you do <u>not</u> make a claim for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses on page 2, you are eligible for an early payment of the Authorized Claim Amount.   To obtain an early payment of the Authorized Claim Amount (shown on page 1 the Claim Form) you must: (1) agree that the Premium Contribution amount shown on page 1 is correct; and (2) sign and return the enclosed Release with your completed Claim Form.

155445

# EXHIBIT 4(a)
## to
## Authorized Claim Procedure

EXHIBIT 4(a)

[Instructions for Pre-10/3/93 Enrolled Class Members]

## Instructions for Completing Claim Form

\#      Make any necessary corrections to your name, address, date of birth or telephone number.

\#      The Premium Contribution amount shown on the Claim Form is, according to El Paso Tennessee's records, the amount that you have paid in Premium Contributions since September 1, 2002 through March 15, 2004 to remain enrolled in the 1990 Group Benefit Plan.

     The Settlement Agreement provides that Pre-October 3, 1993 Class Members are entitled to payment of 70% of their Premium Contributions.

     The second amount shown on the Claim Form is 70% of the Premium Contribution amount. This is your proposed Authorized Claim Amount.

\#      If you disagree with the Premium Contribution amount, sign and date where indicated and fill in the correct amount of Premium Contributions that you paid to El Paso Tennessee. You must provide documents showing that this is the correct amount of Premium Contributions you paid to El Paso Tennessee when you return the completed Claim Form.

\#      Return the Claim Form and all supporting documents showing a greater Premium Contribution by first class mail post marked before **[date]** to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

\#      A claim for the Authorized Claim Amount by: (1) a deceased retiree who left no surviving spouse; or (2) a deceased surviving spouse, can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased retiree or surviving spouse.

## Opportunity for Early Authorized Claim Amount Payment

     Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount. This process may take a year or longer to complete.

     But if you agree that the Premium Contribution amount shown on the Claim Form is correct, you are eligible for an early payment of the Authorized Claim Amount. To obtain an early payment of the Authorized Claim Amount shown on the Claim Form, sign and return the enclosed Release with your completed Claim Form.

1

**[Enrolled Class Members with Excess Premium Contributions]**

## Instructions for Completing Claim Form

\#    Make any necessary corrections to your name, address, date of birth or telephone number.

\#    The Premium Contribution amount shown on the Claim Form is, according to El Paso Tennessee's records, the amount that you have paid in Premium Contributions since September 1, 2002 through March 15, 2004 to remain enrolled in the 1990 Group Benefit Plan.

The Settlement Agreement provides that Pre-October 3, 1993 Class Members are entitled to payment of 70% of their Premium Contributions. The second amount shown on the Claim Form is 70% of the Premium Contribution amount.

The third amount is what El Paso Tennessee's records show that you paid in Excess Premium Contributions for which you have not yet been reimbursed.

The fourth amount is your Authorized Claim Amount. It is the sum of 70% of the Premium Contributions plus the full amount of the Excess Premium Contribution.

\#    If you disagree with the Premium Contribution amount or the Excess Premium Contribution amount, sign and date where indicated and fill in the correct amount of Premium Contributions or Excess Premium Contributions that you paid to El Paso Tennessee. You must provide documents showing that this is the correct amount of Premium Contributions or Excess Premium Contributions you paid to El Paso Tennessee when you return the completed Claim Form.

\#    Return the Claim Form, and all supporting documents showing a greater Premium Contribution or Excess Premium Contribution by first class mail post marked before **[date]** to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

\#    A claim for the Authorized Claim Amount by: (1) a deceased retiree who left no surviving spouse; or (2) a deceased surviving spouse, can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased retiree or surviving spouse.

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized

Claim Procedure to receive payment of your Authorized Claim Amount. This process may take a year or longer to complete.

But if you agree that the Authorized Claim Amount shown on the Claim Form is correct, you are eligible for an early payment of the Authorized Claim Amount. To obtain an early payment of the Authorized Claim Amount shown on the Claim Form, sign and return the enclosed Release with your completed Claim Form.

155434_2

# EXHIBIT 4(a)(1)
## to
## Authorized Claim Procedure

EXHIBIT 4(a)(I)

[Instructions for Post-10/3/93 Enrolled Class Members]

## Instructions for Completing Claim Form

\#     Make any necessary corrections to your name, address, date of birth or telephone number.

\#     The Premium Contribution amount shown on the Claim Form is, according to El Paso Tennessee's records, the amount that you have paid in Premium Contributions since September 1, 2002 through October 17, 2007 to remain enrolled in the 1990 Group Benefit Plan.

The Settlement Agreement provides that Post-October 3, 1993 Class Members are entitled to payment of 75% of their Premium Contributions.

The second amount shown on the Claim Form is 75% of the Premium Contribution amount. This is your proposed Authorized Claim Amount.

\#     If you disagree with the Premium Contribution amount, sign and date where indicated and fill in the correct amount of Premium Contributions that you paid to El Paso Tennessee. You must provide documents showing that this is the correct amount of Premium Contributions you paid to El Paso Tennessee when you return the completed Claim Form.

\#     Return the Claim Form and all supporting documents showing a greater Premium Contribution by first class mail post marked before [**date**] to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

\#     A claim for the Authorized Claim Amount by: (1) a deceased retiree who left no surviving spouse; or (2) a deceased surviving spouse, can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased retiree or surviving spouse.

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount. This process may take a year or longer to complete.

But if you agree that the Premium Contribution amount shown on the Claim Form is correct, you are eligible for an early payment of the Authorized Claim Amount. To obtain an early payment of the Authorized Claim Amount shown on the Claim Form, sign and return the enclosed Release with your completed Claim Form.

1

155435_2

# EXHIBIT 4(b)
## to
## Authorized Claim Procedure

EXHIBIT 4(b)

[Instructions for Non-Enrolled Pre-October 3, 1993 Class Members]

## Instructions for Completing Claim Form

\# **Page 1:** The Premium Contribution amount shown on the Claim Form is, according to El Paso Tennessee's records, the amount that you have paid in Premium Contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.

The Settlement Agreement provides that Pre-October 3, 1993 Class Members are entitled to payment of 70% of their Premium Contributions.

The second amount shown on the Claim Form is 70% of the Premium Contribution amount. This is the Premium Contribution portion of your proposed Authorized Claim Amount.

 \# If you agree with the Premium Contribution amount, go to Page 2.

 \# If you disagree with the Premium Contribution amount, sign and date where indicated and fill in the correct amount of Premium Contributions that you paid to El Paso Tennessee. You must provide documents showing that this is the correct amount of Premium Contributions you paid to El Paso Tennessee when you return the completed Claim Form.  Go to Page 2.

\# **Page 2:** You may identify on the Claim Form amounts you paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan during any period between September 1, 2002 and March 15, 2004 that you were involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums to El Paso Tennessee. Your final Authorized Claim Amount will be the sum of 70% of the properly documented amounts for these expenses and 70% of the Premium Contributions you paid to El Paso Tennessee.

 \# You must send all supporting documentation (medical records, checks, bills, receipts, explanation of benefit forms, Medicare records, etc.) to Class Counsel with your completed Claim Form. No claims will be approved without adequate supporting documentation.

 \# Go to Page 3.

\# **Page 3:** Complete and Sign the Verification.

 \# Important Note: The information that you provide on the Claim Form will ultimately be submitted to the court. It is therefore very important that this information is true and correct.

 \# If you or your spouse have been covered by medical insurance other than the 1990

1

\#  If you or your spouse have been covered by medical insurance other than the 1990 Group Benefit Plan (or received medical benefits from any source other than the 1990 Group Benefit Plan) since September 1, 2002, you must identify that insurance or source of medical benefits in paragraph 4 of the Verification.

\#  Go to Page 4.

\# **Page 4:** Complete and fill out the Authorization.

\#  This authorization form allows Class Counsel and El Paso Tennessee to contact your insurers, medical providers, and others to request information and documents necessary to verify the information you provided in the Claim Form, if you are seeking either: (a) $250 or more in damages arising from any one service or treatment from any provider (or a series of services or treatments from one provider); or (b) damages arising from 10 or more services or treatments from any provider(s) that total $1,000 or more.

\#  Return the Claim Form and all supporting documents by first class mail before [**date**] to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

## <u>General Instructions</u>

\# Make any necessary corrections to your name, address, date of birth or telephone number.

\# If you need documentation, ask your insurance company, doctor, pharmacist, hospital, etc. for printouts, explanation of benefit forms or other records of treatment, charges, services and payments.

\# A living retiree can make a claim for expenses incurred between September 1, 2002 and March 15, 2004 for an eligible spouse or dependent children who are living or who died after September 1, 2002. To make such a claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan. If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\# A living surviving spouse can make a claim for expenses incurred between September 1, 2002 and March 15, 2004 for a retiree who died after September 1, 2002. To make such a

2

claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan. If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\#    A living surviving spouse can make a claim for expenses incurred between September 1, 2002 and March 15, 2004 for dependent children who are living or who died after September 1, 2002. To make such a claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan. If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\#    A claim for expenses incurred after September 1, 2002 by: (1) a deceased retiree who left no surviving spouse; or (2) a deceased surviving spouse, can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased retiree or surviving spouse.

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount. This process may take a year or longer to complete.

But if you agree that the Premium Contribution amount shown on page 1 of the Claim Form is correct, and you do not make a claim for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses on page 2, you are eligible for an early payment of the Authorized Claim Amount. To obtain an early payment of the Authorized Claim Amount (shown on page 1 the Claim Form) you must: (1) agree that the Premium Contribution amount shown on page 1 is correct; and (2) sign and return the enclosed Release with your completed Claim Form.

155436_2

# EXHIBIT 4(c)
## to
# Authorized Claim Procedure

EXHIBIT 4(c)

[Form for Non-Enrolled Post-October 3, 1993 Class Members]

## Instructions for Completing Claim Form

\#  **Page 1:**  The Premium Contribution amount shown on the Claim Form is, according to El Paso Tennessee's records, the amount that you have paid in Premium Contributions since September 1, 2002 to remain enrolled in the 1990 Group Benefit Plan.

The Settlement Agreement provides that Post-October 3, 1993 Class Members are entitled to payment of 75% of their Premium Contributions.

The second amount shown on the Claim Form is 75% of the Premium Contribution amount. This is the Premium Contribution portion of your proposed Authorized Claim Amount.

   \#   If you agree with the Premium Contribution amount, go to Page 2.

   \#   If you disagree with the Premium Contribution amount, sign and date where indicated and fill in the correct amount of Premium Contributions that you paid to El Paso Tennessee. You must provide documents showing that this is the correct amount of Premium Contributions that you paid to El Paso Tennessee when you return the completed Claim Form.  Go to Page 2.

\#  **Page 2:**  You may identify on the Claim Form amounts you paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan during any period between September 1, 2002 and October 17, 2007 that you were involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums to El Paso Tennessee. Your final Authorized Claim Amount will be the sum of 75% of the properly documented amounts for these expenses and 75% of the Premium Contributions you paid to El Paso Tennessee.

   \#   You must send all supporting documentation (medical records, checks, bills, receipts, explanation of benefit forms, Medicare records, etc.) to Class Counsel with your completed Claim Form. No claims will be approved without adequate supporting documentation.

   \#   Go to Page 3.

\#  **Page 3:** Complete and Sign the Verification.

   \#   Important Note: The information that you provide on the Claim Form will ultimately be submitted to the court. It is therefore very important that this information is true and correct.

   \#   If you or your spouse have been covered by medical insurance other than the 1990

1

\#   If you or your spouse have been covered by medical insurance other than the 1990 Group Benefit Plan (or received medical benefits from any source other than the 1990 Group Benefit Plan) since September 1, 2002, you must identify that insurance or source of medical benefits in paragraph 4 of the Verification.

\#   Go to Page 4.

\#   **Page 4:**  Complete and fill out the Authorization.

\#   This authorization form allows Class Counsel and El Paso Tennessee to contact your insurers, medical providers, and others to request information and documents necessary to verify the information you provided in the Claim Form, if you are seeking either: (a) $250 or more in damages arising from any one service or treatment from any provider (or a series of services or treatments from one provider); or (b) damages arising from 10 or more services or treatments from any provider(s) that total $1,000 or more.

\#   Return the Claim Form and all supporting documents by first class mail before **[date]** to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

## **General Instructions**

\#   Make any necessary corrections to your name, address, date of birth or telephone number.

\#   If you need documentation, ask your insurance company, doctor, pharmacist, hospital, etc. for printouts, explanation of benefit forms or other records of treatment, charges, services and payments.

\#   A living retiree can make a claim for expenses incurred between September 1, 2002 and October 17, 2007 for an eligible spouse or dependent children who are living or who died after September 1, 2002.  To make such a claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan.  If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\#   A living surviving spouse can make a claim for expenses incurred between September 1, 2002 and October 17, 2007 for a retiree who died after September 1, 2002.  To make such a

2

claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan. If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\#     A living surviving spouse can make a claim for expenses incurred between September 1, 2002 and October 17, 2007 for dependent children who are living or who died after September 1, 2002. To make such a claim, you must: (1) identify the full name and Social Security Number of the individual you are making a claim on behalf of; and (2) list separately the amounts that person paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan. If such claims exceed $4,250 in total, you will be asked to submit documents or information demonstrating that you are the proper heir of the deceased individual.

\#     A claim for expenses incurred after September 1, 2002 by: (1) a deceased retiree who left no surviving spouse; or (2) a deceased surviving spouse, can only be made by the authorized representative of an open estate and must be accompanied by court-issued Letters of Authority or similar documents showing authority to act for the estate of the deceased retiree or surviving spouse.

## Opportunity for Early Authorized Claim Amount Payment

Under the Settlement Agreement, you must wait until the conclusion of the Authorized Claim Procedure to receive payment of your Authorized Claim Amount. This process may take a year or longer to complete.

But if you agree that the Premium Contribution amount shown on page 1 of the Claim Form is correct, and you do not make a claim for substitute insurance, out-of-pocket health care expenses, and prescription drug expenses on page 2, you are eligible for an early payment of the Authorized Claim Amount. To obtain an early payment of the Authorized Claim Amount (shown on page 1 the Claim Form) you must: (1) agree that the Premium Contribution amount shown on page 1 is correct; and (2) sign and return the enclosed Release with your completed Claim Form.

155437_2

# EXHIBIT 5
## to
## Authorized Claim Procedure

EXHIBIT 5

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

*Yolton, et al v. El Paso Tennessee Pipeline Co. and CNH America LLC*: Case No. 02-CV-75164

## NOTICE OF OPPORTUNITY TO FILE DAMAGE CLAIM
## AND OF AUTHORIZED CLAIM PROCEDURE

To: Certain hourly retirees of Case Corporation and certain of their eligible surviving spouses

## I.    STATUS OF PROCEEDINGS

On December 23, 2002, Plaintiffs Gladys Yolton, Wilbur Montgomery, Elsie Teas, Robert

Betker, Edward Maynard and Gary Halsted ("Plaintiffs") filed this lawsuit seeking fully funded,

lifetime health insurance benefits for themselves and a class of similarly situated retirees of Case

Corporation and their surviving spouses. Plaintiffs filed this lawsuit after El Paso Tennessee Pipeline

Company ("El Paso Tennessee") informed them in August 2002 that they would have to contribute

toward the monthly cost of their health insurance premiums in order to continue receiving retiree

health insurance benefits.

On March 15, 2004, a Preliminary Injunction became effective and, as of that date, El Paso

Tennessee reinstated all Case retirees and their surviving spouses whose participation in the 1990

Group Benefit Plan had been terminated for non-payment of premiums, pending a final

determination in the lawsuit.

On September 3, 2004, the Court granted Plaintiffs' motion for class certification, certifying

the Class as:

> All former bargaining unit employees who retired under the Case Corporation
> (formerly J.I. Case) Pension Plan for Hourly Paid Employees on or before July 1,
> 1994 (other than former employees eligible for or receiving retirement benefits under
> the deferred vested provisions of the Pension Plan) and all surviving spouses of those
> former bargaining unit employees.

On March 7, 2008, the Court granted Plaintiffs' motion for summary judgment as to liability. The Court's March 7, 2008 order remains subject to appeal by El Paso Tennessee and CNH America, LLC.

On [insert date], the Plaintiffs and El Paso Tennessee entered into a tentative Settlement Agreement of the litigation.

On [insert date], the Court entered an Order preliminarily approving the Settlement Agreement and establishing a hearing date on any objections to the proposed Settlement Agreement.

On [insert date], the Court entered a Judgment approving the Settlement Agreement.

The Settlement Agreement and the Judgment covers Class Members defined as follows:

> All former bargaining unit employees who retired under the Case Corporation (formerly J.I. Case) Pension Plan for Hourly Paid Employees on or before July 1, 1994 (other than former employees eligible for or receiving retirement benefits under the deferred vested provisions of the Pension Plan) and all surviving spouses who are (1) spouses of former bargaining unit employees who retired or died on or before July 1, 1994; and (2) eligible for or receiving surviving spouse benefits under the Case Corporation (formerly J.I. Case) Pension Plan for Hourly Paid Employees, other than a deferred vested pension.

The Settlement Agreement provides for a procedure for determining and paying the Authorized Claim Amounts. Authorized Claim Amounts are an agreed upon percentage of the damages incurred by Class Members as a result of El Paso Tennessee's requirement that Class Members pay a Premium Contribution to maintain their health care insurance coverage for the period September 1, 2002 through March 15, 2004 (if you are a Pre- October 3, 1993 Class Member) or through October 17, 2007 (if you are a Post-October 3, 1993 Class Member).1 The purpose of this Notice is to advise Class Members of the procedure by which the Authorized Claim Amounts will be

---

1 Post-October 3, 1993 Class Members are defined as "Retirees who retired on or after October 3, 1993 and their Surviving Spouses, who were not covered by the Preliminary Injunction until October 17, 2007." A list of known Post-October 3, 1993 Class Members is attached to the Settlement Agreement as Exhibit J.

determined and to inform them of the information that will be required from them to support each Authorized Claim Amount.

## II.   ELIGIBILITY FOR PAYMENT OF DAMAGE CLAIM AMOUNT

There are two groups of Class Members: **Enrolled Class Members** and **Non-Enrolled Class Members**. **Enrolled Class Members** are those Class Members who remained enrolled in the 1990 Group Benefit Plan continuously since September 1, 2002. **Non-Enrolled Class Members** are those Class Members whose enrollment in the 1990 Group Benefit Plan was terminated at any time after September 1, 2002.

**Enrolled Pre-October 3, 1993 Class Members** will be eligible for an Authorized Claim Amount reimbursing them for 70% of the Premium Contributions made to El Paso Tennessee. **Non-Enrolled Pre-October 3, 1993 Class Members** will be eligible for an Authorized Claim Amount to reimburse them for 70% of any Premium Contributions made to El Paso Tennessee plus 70 % of the additional cost of substitute insurance and: (1) out-of-pocket health care expenses; and (2) prescription drug expenses that would have been paid by the 1990 Group Benefit Plan if the Class Member had remained enrolled.

**Enrolled Post-October 3, 1993 Class Members** will be eligible for an Authorized Claim Amount reimbursing them for 75% of the Premium Contributions made to El Paso Tennessee. **Non-Enrolled Pre-October 3, 1993 Class Members** will be eligible for an Authorized Claim Amount to reimburse them for 75% of any Premium Contributions made to El Paso Tennessee plus 75% of the additional cost of substitute insurance and: (1) out-of-pocket health care expenses; and (2) prescription drug expenses that would have been paid by the 1990 Group Benefit Plan if the Class Member had remained enrolled.

Attached to this Notice are a Damage Claim Form and an Instruction Sheet.

If you are an **Enrolled Class Member**, the attached Damage Claim Form will show: 1) the Premium Contributions you paid to El Paso Tennessee beginning September 1, 2002 based on El Paso Tennessee's records of your payments; and 2) 70% of the Premium Contributions (75% for Enrolled Post-October 3, 1993 Class Members) which will be the proposed Authorized Claim Amount.

Certain **Enrolled Class Members** are also entitled to reimbursement of an Excess Premium Contribution. If an Enrolled Class Member is entitled to such a reimbursement, the amount of the Excess Premium Contribution will be shown on the Damage Claim Form and added to the amount calculated in the prior paragraph.

If you are a **Non-Enrolled Class Member**, the attached Damage Claim Form will show: (1) the Premium Contributions you paid to El Paso Tennessee beginning September 1, 2002 based on El Paso Tennessee's records of your payments; and (2) 70% of the Premium Contributions (75% for Non-Enrolled Post-October 3, 1993 Class Members) which will be the proposed Premium Contribution amount of the Authorized Claim Amount.

The Damage Claim Form further provides for Non-Enrolled Class Members to identify any claim for the cost of substitute insurance and for out-of-pocket health care expenses and prescription drug expenses that they made for the period after their enrollment in the 1990 Group Benefit Plan was terminated.

## III. DEADLINE FOR FILING DAMAGE CLAIM FORMS; DOCUMENTATION

### A. DEADLINE FOR FILING CLAIM FORMS

Damage Claim Forms must be mailed by first class mail, postage prepaid, and postmarked on or before **[insert date]**, to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117

Southfield, MI 48034

After the expiration of this period (the AClaim Period@), Damage Claim Forms will no longer be accepted and any Class Member who does not return a Damage Claim Form within the Claim Period will be barred from claiming any damage claim amount in excess of the amount based on the Premium Contribution shown on the Damage Claim Form. If a Class Member does not return a Damage Claim Form within the Claim Period, the Authorized Claim Amount of the claim set forth on the Damage Claim Form (or the Premium Contribution portion of the Authorized Claim Amount shown on the Damage Claim Form for Non-Enrolled Class Members), if any, will be that Class Member's Authorized Claim Amount.

**B.     EXPLANATION OF CLAIM AMOUNTS ON DAMAGE CLAIM FORMS**

In most instances, the Damage Claim Form will contain a Premium Contribution amount. This amount is based on information received from El Paso Tennessee identifying the amount its records show that you paid in Premium Contributions to remain in the 1990 Group Benefit Plan after September 1, 2002.  The Damage Claim Form will show the portion of the Premium Contribution amount that El Paso Tennessee will pay under the Settlement Agreement – 70% for Pre-October 3, 1993 Class Members and 75% for Post-October 3, 1993 Class Members.

In some instances, Enrolled Class Members paid an Excess Premium Contribution that has not yet been reimbursed by El Paso Tennessee.  In those instances, the Damage Claim Form will show the amount of the Excess Premium Contributions that will be reimbursed as part of the Authorized Claims Procedure.

**1.     ENROLLED CLASS MEMBERS**

If you are an **Enrolled Pre-October 3, 1993 Class Member**, the Damage Claim Form shows the amount of Premium Contributions that you paid for health insurance coverage to remain in the 1990 Group Benefit Plan for the period September 1, 2002 through March 15, 2004.  The Claim

5

Form also shows 70% of the Premium Contributions you paid. Under the Settlement Agreement, this is your proposed Authorized Claim Amount.

In you are an **Enrolled Post-October 3, 1993 Class Member**, the Damage Claim Form shows the amount of Premium Contribution that you paid to remain in the 1990 Group Benefit Plan for the period September 1, 2002 through October 17, 2007. The Claim Form also shows 75% of the Premium Contributions you paid. Under the Settlement Agreement, this is your proposed Authorized Claim Amount.

If you agree that the Premium Contribution amount shown on the Damage Claim Form is correct, you can obtain an early payment of the Authorized Claim Amount by signing and returning the enclosed Release. See pages [insert] below for more information.

If you are an Enrolled Class Member and disagree with the Premium Contribution amount set forth on the Damage Claim Form, you must: (1) indicate your disagreement on the Damage Claim Form; (2) submit the amount of Premium Contributions you claim to have paid to El Paso Tennessee since September 1, 2002; and (3) submit supporting documentation required by paragraph C below.

### 2.    NON-ENROLLED CLASS MEMBERS

If you are a Non-Enrolled Class Member, the Damage Claim Form indicates an amount that El Paso Tennessee's records show that you paid El Paso Tennessee in Premium Contributions for the health insurance coverage to remain in the 1990 Group Benefit Plan for the period beginning September 1, 2002 and ending with the termination of your enrollment in the 1990 Group Benefit Plan. It also shows the Premium Contribution portion of your proposed Authorized Claim Amount, which is 70% of the Premium Contributions for Non-Enrolled Pre-October 3, 1993 Class Members and 75% of the Premium Contributions for Non-Enrolled Post-October 3, 1993 Class Members.

If you agree to the Premium Contribution portion of the proposed Authorized Claim Amount, you should go to Page 2 of the Damage Claim Form for information on making a claim for substitute

6

insurance, out-of-pocket health care expenses, and prescription drug expenses as described below. If you disagree with the amount of Premium Contributions made to El Paso Tennessee set forth on the Damage Claim Form, you must: (1) indicate your disagreement on the Damage Claim Form; (2) submit the amount of Premium Contributions you claim to have paid to El Paso Tennessee for the period beginning September 1, 2002; and (3) submit supporting documentation required by paragraph C below.

In addition, as a Non-Enrolled Class Member, you may identify on the Damage Claim Form any claimed damages for the cost of substitute insurance and for out-of-pocket health care expenses and prescription drug expenses that would have been paid by the 1990 Group Benefit Plan if you had remained enrolled. If such a claim is made, a Non-Enrolled Class Member must submit with the completed Damage Claim Form the supporting documentation required by paragraph C below.

Non-Enrolled Pre-October 3, 1993 Class Members may identify such expenses incurred between the date of your termination from the 1990 Group Benefit Plan and March 15, 2004.

Non-Enrolled Post-October 3, 1993 Class Members may identify such expenses incurred between the date of your termination from the 1990 Group Benefit Plan and October 17, 2007.

Non-Enrolled Class Members will be eligible for reimbursement of 70% (75% for Non-Enrolled Post-October 3, 1993 Class Members) of properly documented cost of substitute insurance, out-of-pocket health care expenses and prescription drug expense that would have been paid under the 1990 Group Benefit Plan.

On the Damage Claim Form, Non-Enrolled Class Members will: (1) identify all sources of health care insurance or benefits other than the 1990 Group Benefit Plan under which you may have been covered since September 1, 2002; (2) authorize El Paso Tennessee or its designee to review the documentation submitted with the Damage Claim Form; and (3) verify that, to the best of your knowledge: (a) the information submitted is true and correct; (b) the claims submitted have not been

paid, in whole or in part, by another insurer, by a government agency or charitable organization, or any other third party (other than family or friends on your behalf); and (c) the claims submitted have not been reduced, discounted or refunded, in whole or in part, by the provider. Non-Enrolled Class Members seeking either: (1) $250 or more in damages arising from any one service or treatment from any provider (or a series of services or treatments from one provider); or (2) damages arising from 10 or more services or treatments from any providers that total $1,000 or more, will sign a separate medical release form authorizing Class Counsel and El Paso Tennessee to contact their insurers, medical providers, and others to request information and documents necessary to verify claims made in the Damage Claim Forms.

**IMPORTANT NOTE**: This Authorized Claim Procedure is a substitute for a trial on damages. The information contained in your Damage Claim Form will be submitted to the Court. It is therefore very important that the information you provide is true and accurate.

### C.    PROPER DOCUMENTATION FOR DAMAGE CLAIM FORMS

If you do not agree that the proposed Authorized Claim Amount for Premium Contributions is accurate, you must reject the proposed Authorized Claim Amount. If you reject the proposed Authorized Claim Amount, you must provide proper documentation showing the amount you paid in Premium Contributions beginning September 1, 2002. If you do not provide sufficient documentation of Premium Contributions, your Authorized Claim Amount will be limited to the proposed Authorized Claim Amount for Premium Contributions shown on the Damage Claim Form or the Authorized Claim Amount you have properly documented for Premium Contributions.

A Damage Claim for the cost of substitute insurance and out-of-pocket health care and prescription drug expenses submitted by a Non-Enrolled Class Member will be properly documented if a Class Member or legal representative submits or has submitted on his or her behalf: (1) insurance, medical or prescription bills or records from an employer, insurance company, physician,

hospital, pharmacy or other health care provider that show expenses incurred; and (2) proof that the expenses were either: (a) paid; or (b) remain payable. General information regarding average claims or premiums paid, statistical analyses or predictions, or similar information will not be adequate to support a damage claim.  If you do not provide sufficient documentation of the cost of substitute insurance and out of pocket health care and prescription drug expenses, your Authorized Claim Amount will be limited to the proposed Authorized Claim Amount for Premium Contributions shown on the Damage Claim Form (if any) or the portion of the Authorized Claim Amount you have properly documented for Premium Contributions and/or the cost of substitute insurance and out-of-pocket health care and prescription drug expenses.

## V.   EARLY AUTHORIZED CLAIM AMOUNT PAYMENT

### A.   ENROLLED CLASS MEMBERS

If you agree that the proposed Authorized Claim Amount shown on the Claim Form is correct, you are eligible for an Early Authorized Claim Amount Payment.  To obtain an early payment of the proposed Authorized Claim Amount shown on the Claim Form, you must sign and return the enclosed Release within 15 days of the end of the Claim Period.  If you agree to the proposed Authorized Claim Amount shown on the Claim Form and sign a Release, you will not have to wait until after the conclusion of the Authorized Claim Procedure set forth below to receive payment of your Authorized Claim Amount.

### B.   NON-ENROLLED CLASS MEMBERS

If you agree that the proposed Premium Contribution portion of your Authorized Claim Amount shown on the Claim Form is correct, and you decide not to submit a claim for the cost of substitute insurance and out-of-pocket health care and prescription drug expenses, you are eligible for an Early Authorized Claim Amount Payment.  To obtain an early payment of the proposed Premium Contribution portion of the Authorized Claim Amount shown on the Claim Form as your

final Authorized Claim Amount, you must sign and return the enclosed Release within 15 days of the end of the Claim Period.  If you agree that the proposed Premium Contribution portion of the Authorized Claim Amount shown on the Claim Form is your final Authorized Claim Amount and sign a Release, you will not have to wait until after the conclusion of the Authorized Claim Procedure set forth below to receive payment of your Authorized Claim Amount.

If you have significant out-of-pocket costs for substitute insurance and/or health care and prescription drug expenses, you should *not* seek an early payment of the Premium Contribution portion of the proposed Authorized Claim Amount but should submit documentation for those expenses according to the procedure set forth in Section V directly below.

## V.  AUTHORIZED CLAIM AMOUNT DETERMINATION AND PAYMENT PROCEDURE

Class Counsel will review all Damage Claim Forms timely submitted by Non-Enrolled Class Members and by Enrolled Class Members who reject the proposed Authorized Claim Amount on the Damage Claim Form and obtain additional information to properly document damage claims if necessary. Class Counsel will preliminarily determine Authorized Claim Amounts. As Class Counsel determines the number and amount of properly documented Authorized Claim Amounts, Class Counsel will prepare individual reports for El Paso Tennessee explaining what Authorized Claim Amounts Class Counsel deems to be properly documented and in what amount. Class Counsel will send all reports to El Paso Tennessee during or within 90 days after the close of the Claim Period. Class Counsel may seek a short extension of this 90-day time period for specific claims if reasonably necessary. Class Counsel will submit a list of Enrolled Class Members who accept or who have not rejected the claim amount on the Damage Claim Form within 14 days of the close of the Claim Period.

El Paso Tennessee will then have 90 days after receipt of the last report from Class Counsel to complete its review of the reports and the supporting documents and to request and review other pertinent information from Class Counsel regarding the proposed Authorized Claim Amounts. Prior to the end of this 90-day period, El Paso Tennessee will inform Class Counsel what damage claims it agrees are properly documented and of any objections El Paso Tennessee may have to any other damage claims. El Paso Tennessee may seek a short extension of this 90-day time period to review and seek information about specific claims if reasonably necessary. If Class Counsel and El Paso Tennessee cannot promptly resolve the objections, the disputed damage claims will be submitted to the Magistrate Judge for resolution. The burden of proving damages to the Magistrate Judge (other than the Premium Contribution amounts shown on the Damage Claim Forms) will be on the Class Member.

If a disputed damage claim exceeds $50,000, the parties may commence reasonable discovery for a period of 90 days. In the case of a disputed Authorized Claim Amount, the Magistrate Judge will issue a recommended decision on the damage claim after the submission of briefs by both parties and such formal or informal hearing as the Magistrate Judge deems appropriate. Either party may file objections to any decision by the Magistrate Judge with the Court in accordance with the Federal Rules of Civil Procedure. In no objections are timely filed, the decision of the Magistrate Judge will be final and binding on the parties. If objections are filed, the decision of the Court will be final and binding on the parties.

Within 14 days following agreement or resolution of disputes as to damage claims, Class Counsel will prepare and mail to all Class Members: (1) a Authorized Claim form setting forth the Authorized Claim Amount for each Class Member; and (2) the Notice of Authorized Claim Amount establishing a 30-day period for Class Members to file with the Court written objections to the amount of damages set forth on the Authorized Claim Form.

All Non-Enrolled Class Members who seek damages in addition to the Premium Contribution portion of the proposed Authorized Claim Amount will sign a Declaration, included with the Authorized Claim Form, stating under penalty of perjury that the claims submitted: (1) have not been paid, in whole or in part, by another insurer, by a government agency or charitable organization or any other third party (other than family or friends on your behalf); and (2) have not been reduced, discounted, or refunded, in whole or in part, by the provider.

If written objections are timely received, the Court may schedule a hearing at which such objections to the Authorized Claim Amount will be resolved. A Class Member's failure to return the original Damage Claim Form within the Claim Period or failure to provide the required documentation with the Damage Claim Form shall preclude any objection to the Authorized Claim Amount set forth on the Authorized Claim Form. The burden of proving objections to the Authorized Claim Amount set forth on the Authorized Claim Form will be on the Class Member.

Following the resolution of any objections by Class Members, the Court will enter a Claims Order incorporating the Authorized Claim Amounts.

After the Claims Order becomes Final, Class Counsel will notify El Paso Tennessee that Class Counsel is ready to distribute the Authorized Claim Amount checks. El Paso Tennessee will deliver those checks to Class Counsel within 60 days after receipt of the notice. Class Counsel will then mail the checks to Class Members as provided in the Claims Order.

Any checks that are uncashed at the end of 180 days after the date of distribution will revert to El Paso Tennessee.

## VI.    ADDITIONAL INFORMATION

Any questions you have about matters contained in this Notice (and any address changes) should NOT be directed to the Court but should be addressed in writing to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.

400 Galleria Officentre, Suite 117
Southfield, MI 48034

You may, of course, seek the advice and guidance of your own attorney if you desire. You do not have to employ counsel, however, to receive the Authorized Claim Amount. If you retain counsel, it must be at your own expense.

## VII.   REMINDER OF TIME LIMIT

All Damage Claim Forms must be completed and returned to Class Counsel by first class mail postmarked no later than [**insert date**].

Dated: [insert date]                    _____

                                        Clerk of the Court

155438_3

# EXHIBIT 6
## to
## Authorized Claim Procedure

EXHIBIT 6

[KMSMC letterhead]

[date]

[Name]
[Address]

      Re:    Yolton v. El Paso Tennessee Pipeline Co., et al.
              Case No.

Dear [name]:

      I represent the Class of Retirees of Case Corporation and their Surviving Spouses and Eligible Dependents in the above-referenced lawsuit. You have received this letter and the enclosed questionnaire because you have made a claim for damages on behalf of a deceased Class Member that exceeds $4,250. This letter contains important instructions that you must follow in order to properly document your claim. Please read the following directions carefully.

      **Step 1:** You are required to send me copies of documents showing that you are the rightful heir of the deceased Class Member on behalf of whom you seek to recover damages. Such documents include a copy of the deceased Class Member's will or trust, any documents relating to that individual's estate proceedings, marriage and death certificates, and any other documents demonstrating that you are the rightful heir of the deceased Class Member.

      Mail copies – not originals – of those documents to the following address no later than [date]:

Roger J. McClow
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

      **Step 2:** If you have no documents identified in Step 1, you must complete, sign, and return the enclosed Questionnaire to me at the address above no later than [date]. It is important that you complete the entire questionnaire and answer the questions truthfully because this information will be reviewed by the attorneys for all parties in this lawsuit and relied upon to submit your damage claim to the Court.

      If you have any questions about these instructions, the required documentation, or the enclosed questionnaire, please call me at (248) 354-9650.

      Sincerely,

      Roger J. McClow

155439

# EXHIBIT 7
## to
## Authorized Claim Procedure

EXHIBIT 7

*Yolton v. El Paso Tennessee Pipeline Co.*

### QUESTIONNAIRE FOR CLAIMS MADE ON BEHALF OF DECEASED SPOUSES

You have received this questionnaire because you have asserted claims for the cost of substitute insurance, out-of-pocket medical expenses, and/or prescription drug expenses on behalf of a deceased spouse that exceed $4,250.

It is important that you read the questions below carefully, complete the entire questionnaire, and sign below where indicated. Answer these questions truthfully because this information will be reviewed by the attorneys for all parties in this lawsuit and relied upon to submit your claim to the court.

1. Your name: _____

2. Your address: _____

3. Your Social Security Number: _____

4. Deceased spouse's name: _____

5. Deceased spouse's Social Security Number: _____

6. Date of marriage: _____

7. Were you married to the spouse on date of his or her death (Yes or No): _____

    a. If "No", list date of divorce: _____

8. List the following information for each living child of the deceased spouse:

    a. (1) Name(s), Date(s) of Birth, Social Security Number(s):

        _____

        _____

        _____

        _____

9. Deceased spouse's date of death: _____

10.    Did the deceased spouse have a written will at the time of death (Yes or No):

_____

    a.    If "Yes", list executor, administrator or personal representative(s) named in the will:

        _____

    b. If "Yes", list beneficiaries named in the will and relationship to deceased spouse:

        _____

        _____

        _____

        _____

11.    Did the deceased spouse have a written trust at the time of death (Yes or No):

_____

    a.    If "Yes", list trustee(s) named in the trust:

        _____

    b.    If "Yes", list beneficiaries and relationship to deceased spouse:

        _____

        _____

        _____

        _____

12.    Was an estate proceeding commenced on behalf of the deceased spouse (Yes or No):

_____

If the answer is "Yes," provide the following information:

    a.    List state and county in which proceeding commenced: _____

2

b. List date proceeding commenced: _____

c. List case or reference number if known _____

d. List date proceeding closed: _____

e. List date proceeding reopened (if any): _____

f. List personal representative(s): _____

g. List administrator(s): _____

h. List names of those who received distributions from the estate and their relationship to the deceased spouse:

_____

_____

_____

_____

13. If the deceased spouse: (1) died without a will or trust; and (2) an estate proceeding has not been commenced on behalf of that deceased spouse:

 a. Do you intend to commence an estate proceeding on behalf of the deceased spouse  (Yes or No): _____

  (1) If "Yes", when do you intend to commence the estate proceeding: _____

  (2). If "Yes", list state and county in which you intend to commence the estate proceeding: _____

  (3) If "No", list names of those who received any of the deceased spouse's  property upon death and their relationship to the deceased spouse:

_____

_____

_____

_____

14. Are you aware of anyone that has: (1) challenged the deceased spouse's will or trust; (2) objected to the allocation of the deceased spouse's property; or (3) objected to how the deceased spouse's estate was handled?

    a.    (Yes or No) _____

    b.    If "Yes", list the following information for any such person:

        (1)    Name(s), Date(s) of Birth, Social Security Number(s):

            _____

            _____

            _____

            _____

I certify that the information provided above is true, accurate, and complete to the best of my knowledge.

    Signature: _____

    Print Name: _____

    Date: _____

Return the completed questionnaire to the address below no later than [date] along with copies of any documents (wills, trusts, probate records, etc.) showing that you are the rightful heir of the deceased spouse on behalf of whom you seek to recover damages:

Roger J. McClow
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

If you have any questions about this questionnaire, call Roger McClow at (248) 354-9650.

155440

4

# EXHIBIT 8
## to
## Authorized Claim Procedure

Exhibit 8

# Report on Individual Authorized Claims

*Yolton, et al v. El Paso Tennessee Pipeline Co., et al*
United States District Court for the Eastern District of Michigan

| First Name | Initial | Last Name | Birth Date | SSN | Spouse | Status |
|---|---|---|---|---|---|---|

| Address | | | City | | State | Zip |
|---|---|---|---|---|---|---|

**Premium Contributions to El Paso**

Premium Contributions to El Paso:  $

**Out-of-Pocket Medical Expenses**

**Prescription Drug Expenses**

**Premiums for Substitute Insurance**

**Damage Claim Amount:**  $

x  0.70

**Authorized Claim Amount:**  $

# El Paso Tennessee Pipeline Co.
## Authorized Claim Amount Report

5/31/2011

| Class Member | Premium Contributions | Medical Expenses | Prescription Drug Expenses | Substitute Insurance Premiums | Damage Claim Amount | Factor | Net Authorized Claim Amount | Excess Premium Contribution | Authorized Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lueneti Abbott | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Robert Abel | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Robert Abrahamsen | $1,661.00 | 0 | 0 | 0 | $1,661.00 | 70% | $1,162.70 | | $1,162.70 |
| Foster Abrell | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Stella Abromaites | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Roger Acklam | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Jack Ackley | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Gloria Acuff | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Josef Adamek | $15,054.00 | 0 | 0 | 0 | $15,054.00 | 75% | $11,290.50 | | $11,290.50 |
| Benham Adams | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Darlene Adams | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | $962.18 | $6,964.33 |
| Joseph Adamski, Jr. | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Georgia Adi | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Millie Agnew | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Barbara Ahles | $4,377.99 | 0 | 0 | 0 | $4,377.99 | 70% | $3,064.59 | | $3,064.59 |
| James Ahmad | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Loretta Ahrens (Steinger) | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Catherine Aiken | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Calvin Akers | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Kathryn Albeck | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Virginia Lea Albertson | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Ann Alecos | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| James Alexander | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Robert Alfrey | $7,733.00 | 0 | 0 | 0 | $7,733.00 | 70% | $5,413.10 | | $5,413.10 |
| Walter Allan | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Jack Allbee | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Evelyn Allen | $0.00 | 0 | 0 | 0 | $0.00 | 70% | $0.00 | | $0.00 |
| Geraldine Allen | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Judy Allen | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Levi Allen | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Mary Allen | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | $962.18 | $6,964.33 |
| Robert Allender | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |
| Evelyn Allison | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | $962.18 | $6,964.33 |
| Mary Ann Allison | $1,160.00 | 0 | 0 | 0 | $1,160.00 | 70% | $812.00 | | $812.00 |
| Milo Allison | $8,574.50 | 0 | 0 | 0 | $8,574.50 | 70% | $6,002.15 | | $6,002.15 |

# EXHIBIT 9(a)
## to
# Authorized Claim Procedure

┌─────────────────────┐
│   **EXHIBIT 9(a)**  │
└─────────────────────┘

[Enrolled Class Members, Pre-10/3/93]

Authorized Claim Form

*Yolton, et al.* v. *El Paso Tennessee Pipeline Co., et al.*
United States District Court for the Eastern District of Michigan

First Name _____ Initial  Last Name _____ Birth Date _____ SSN _____

Address _____ City _____ State _____ Zip _____

Under the Authorized Claim Procedure established under the Settlement Agreement, it has been determined that the Class Member identified above is entitled to an Authorized Claim Amount of $ _____.  This Authorized Claim Amount is 70% of all Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002, plus any Excess Premium Contributions.

1.   IF YOU AGREE WITH THE AUTHORIZED CLAIM AMOUNT: You do not have to do anything.  Your Authorized Claim Amount will be the amount shown above.

2.   IF YOU OBJECT TO THE AUTHORIZED CLAIM AMOUNT: You must file a written objection post marked on or before [date]

Send your written objection post marked on or before [date] to:

1.   Clerk of the Court
United States District Court
Eastern District of Michigan
231 W. Lafayette Blvd.
Detroit, Michigan 48226

2.   Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

3.   William B. Forrest III, Attorney for El Paso Tennessee
Kienbaum Opperwall Hardy & Pelton, PLC
280 N. Old Woodward Ave., Suite 400
Birmingham, Michigan 48009

Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*: Case No. 02-CV-75164, Objections to Authorized Claim Amount."  To be valid, any objection must state with specificity the basis for the objection and must be supported by written documentation demonstrating that the Authorized Claim Amount is not accurate.

155280_2

# EXHIBIT 9(a)(1)
## to
## Authorized Claim Procedure

EXHIBIT 9(a)(1)

[Enrolled Class Members, Post-10/3/93]

Authorized Claim Form

*Yolton, et al.* v. *El Paso Tennessee Pipeline Co., et al.*
United States District Court for the Eastern District of Michigan

First Name _____ Initial  Last Name _____     Birth Date _____   SSN _____

Address _____     City _____    State _____   Zip _____

  Under the Authorized Claim Procedure established under the Settlement Agreement, it has been determined that the Class Member identified above is entitled to an Authorized Claim Amount of $ _____.  This Authorized Claim Amount is 75% of all Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002, plus any Excess Premium Contributions.

  1.  IF YOU AGREE WITH THE AUTHORIZED CLAIM AMOUNT: You do not have to do anything.  Your Authorized Claim Amount will be the amount shown above.

  2.  IF YOU OBJECT TO THE AUTHORIZED CLAIM AMOUNT: You must file a written objection post marked on or before [date]

    Send your written objection post marked on or before [date] to:

    1.  Clerk of the Court
      United States District Court
      Eastern District of Michigan
      231 W. Lafayette Blvd.
      Detroit, Michigan 48226

    2.  Roger J. McClow, Class Counsel
      Klimist, McKnight, Sale, McClow & Canzano, P.C.
      400 Galleria Officentre, Suite 117
      Southfield, Michigan 48034

    3.  William B. Forrest III, Attorney for El Paso Tennessee
      Kienbaum Opperwall Hardy & Pelton, PLC
      280 N. Old Woodward Ave., Suite 400
      Birmingham, Michigan 48009

  Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*: Case No. 02-CV-75164, Objections to Authorized Claim Amount."  To be valid, any objection must state with specificity the basis for the objection and must be supported by written documentation demonstrating that the Authorized Claim Amount is not accurate.

156240_2

# EXHIBIT 9(b)
## to
## Authorized Claim Procedure

EXHIBIT 9(b)

[Non-Enrolled Class Members; Pre-10/3/93]

Authorized Claim Form

*Yolton, et al.* v. *El Paso Tennessee Pipeline Co., et al.*
United States District Court for the Eastern District of Michigan

First Name_____ Initial___ Last Name_____ Birth Date_____ SSN_____

Address_____ State_____ Zip_____

City_____

    Under the Authorized Claim Procedure established under the Settlement Agreement, it has been determined that the Class Member identified above is entitled to an Authorized Claim Amount of $ _____. This Authorized Claim Amount is 70% of Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002, as well as 70% of any amounts paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses during any period the Class Member was involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums. Attached to this Authorized Claim Form are sheets showing detailed information about the expenses that make up the Authorized Claim Amount.

1.    IF YOU AGREE WITH THE AUTHORIZED CLAIM AMOUNT: You must sign and return the Declaration included with this form post marked on or before [date]

    Sign the Declaration and Mail it post marked on or before [date] to:

    Roger J. McClow, Class Counsel
    Klimist, McKnight, Sale, McClow & Canzano, P.C.
    400 Galleria Officentre, Suite 117
    Southfield, Michigan 48034

2.    IF YOU OBJECT TO THE AUTHORIZED CLAIM AMOUNT: You must file a written objection post marked on or before [date].

    Send your written objection post marked on or before [date] to:

    1.    Clerk of the Court
        United States District Court
        Eastern District of Michigan
        231 W. Lafayette Blvd.
        Detroit, Michigan 48226

    2.    Roger J. McClow, Class Counsel
        Klimist, McKnight, Sale, McClow & Canzano, P.C.
        400 Galleria Officentre, Suite 117
        Southfield, Michigan 48034

3.    William B. Forrest III, Attorney for El Paso Tennessee
      Kienbaum Opperwall Hardy & Pelton, PLC
      280 N. Old Woodward Ave., Suite 400
      Birmingham, Michigan 48009

Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*: Case No. 02-CV-75164, Objections to Authorized Claim Amount." To be valid, any objection must state with specificity the basis for the objection and must be supported by written documentation demonstrating that the Authorized Claim Amount is not accurate.

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

GLADYS YOLTON, et al.

Case No. 02-CV-75164
Hon. Patrick J. Duggan

v.

EL PASO TENNESEE PIPELINE CO., et al.

_____ /

## **DECLARATION**

I hereby swear under penalty of perjury that:

    1.    The claims for reimbursement that I have submitted in this case have not been paid, in whole or in part, by an insurer, by a government agency or charitable organization, or any other third party (other than family or friends on my behalf).

    2.    The claims for reimbursement that I have submitted in this case have not been reduced, discounted, or refunded, in whole or in part, by the provider.

_____          _____
Date                                              Signature

155441_2

# EXHIBIT 9(b)(1)
## to
## Authorized Claim Procedure

EXHIBIT 9(b)(1)

[Non-Enrolled Class Members; Post-10/3/93]

Authorized Claim Form

*Yolton, et al.* v. *EI Paso Tennessee Pipeline Co., et al.*
United States District Court for the Eastern District of Michigan

First Name _____ Initial  Last Name _____ Birth Date _____ SSN _____

Address _____ State _____ Zip _____

City _____

Under the Authorized Claim Procedure established under the Settlement Agreement, it has been determined that the Class Member identified above is entitled to an Authorized Claim Amount of $ _____. This Authorized Claim Amount is 75% of Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002, as well as 75% of any amounts paid for substitute insurance, out-of-pocket medical expenses, and prescription drug expenses during any period the Class Member was involuntarily dropped from the 1990 Group Benefit Plan for failing to pay premiums. Attached to this Authorized Claim Form are sheets showing detailed information about the expenses that make up the Authorized Claim Amount.

1.      IF YOU AGREE WITH THE AUTHORIZED CLAIM AMOUNT: You must sign and return the Declaration included with this form post marked on or before [date]

Sign the Declaration and Mail it post marked on or before [date] to:

Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

2.      IF YOU OBJECT TO THE AUTHORIZED CLAIM AMOUNT: You must file a written objection post marked on or before [date].

Send your written objection post marked on or before [date] to:

1.      Clerk of the Court
United States District Court
Eastern District of Michigan
231 W. Lafayette Blvd.
Detroit, Michigan 48226

2.      Roger J. McClow, Class Counsel
Klimist, McKnight, Sale, McClow & Canzano, P.C.
400 Galleria Officentre, Suite 117
Southfield, Michigan 48034

3.     William B. Forrest III, Attorney for El Paso Tennessee
        Kienbaum Opperwall Hardy & Pelton, PLC
        280 N. Old Woodward Ave., Suite 400
        Birmingham, Michigan 48009

Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*: Case No. 02-CV-75164, Objections to Authorized Claim Amount." <u>To be valid, any objection must state with specificity the basis for the objection and must be supported by written documentation demonstrating that the Authorized Claim Amount is not accurate.</u>

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

GLADYS YOLTON, et al.

Case No. 02-CV-75164

v.

Hon. Patrick J. Duggan

EL PASO TENNESEE PIPELINE CO., et al.

_____/

## **DECLARATION**

I hereby swear under penalty of perjury that:

    1.    The claims for reimbursement that I have submitted in this case have not been paid, in whole or in part, by an insurer, by a government agency or charitable organization, or any other third party (other than family or friends on my behalf).

    2.    The claims for reimbursement that I have submitted in this case have not been reduced, discounted, or refunded, in whole or in part, by the provider.

_____          _____
Date                                    Signature

156241

# EXHIBIT 10(a)
## to
## Authorized Claim Procedure

EXHIBIT 10(a)

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

*Yolton, et al v. El Paso Tennessee Pipeline Co. and CNH America LLC*:  Case No. 02-CV-75164

## NOTICE OF AUTHORIZED CLAIM AMOUNT
### (Enrolled Class Member)

To:     Certain hourly retirees of Case Corporation and certain of their eligible surviving spouses

## I.      BACKGROUND

On March 7, 2008, the Court granted Plaintiffs' motion for summary judgment as to liability. The Court's March 7, 2008 order remains subject to appeal by El Paso Tennessee and CNH America, LLC.

On [insert date], the Plaintiffs and El Paso Tennessee entered into a Settlement Agreement of the litigation.

On  [insert date], the Court entered a Judgment approving the Settlement Agreement.

The Settlement Agreement provides for a procedure for determining and paying the Authorized Claim Amounts.  Authorized Claim Amounts are an agreed upon percentage of the damages incurred by Class Members as a result of El Paso Tennessee's requirement that Class Members pay a Premium Contribution to maintain their health care insurance coverage in the 1990 Group Benefit Plan for the period September 1, 2002 through March 15, 2004 (if you are a  Pre-October 3, 1993) Class Member or through October 17, 2007 (if you are a Post-October 3, 1993 Class Member).

On _____, 2011, a notice was sent to all known Class Members informing them of the opportunity to file Claims and informing them that documented Claims had to be filed by _____, 2011.

1

During the Claims Period, Class Members or their authorized representatives returned Damage Claim Forms and either agreed to the Authorized Claim Amounts set forth on the Damage Claims Forms or submitted documented claims to Class Counsel.

Class Counsel reviewed all timely Damage Claim Forms and made a preliminary determination of the amount of each Authorized Claim Amount based on the documentation provided or obtained. Class Counsel provided periodic reports to El Paso Tennessee about the Damage Claims. The last such report was submitted to El Paso Tennessee on _____. El Paso Tennessee reviewed the reports of Class Counsel. Any objections El Paso Tennessee had with respect to the Authorized Claim Amounts were resolved pursuant to the agreed upon procedure.

On _____, 2011, following resolution of El Paso Tennessee's objections, the Court approved this Notice and required Class Counsel to mail it to all known Class Members.

## II.    PROPOSED AUTHORIZED CLAIM AMOUNT

The Authorized Damage Claim Amount for the Class Member identified on the first page of this Notice is set forth on the attached Authorized Claim Form. The Authorized Claim Amount is 70% (75% for Post-October 3, 1993 Class Members) of the amount of Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002.

[The proposed Authorized Claim Amount also includes the full amount of Excess Premium Contributions that have not been reimbursed by El Paso Tennessee.] [if applicable]

## III.    IF YOU AGREE WITH THE AUTHORIZED CLAIM AMOUNT:

**If you agree with the Authorized Claim Amount, you do not need to do anything. Your Authorized Claim Amount will be the amount shown on the enclosed Authorized Claim Form.**

## IV.    IF YOU OBJECT TO FINAL AUTHORIZED CLAIM AMOUNT

**If you do not agree with the Authorized Claim Amount, you must file a written**

2

**objection.**   Any   such   objection   must   be   made   in   writing   and   postmarked   on   or   before

_____, 2011. Objections must be sent to the Clerk of the Court, Class Counsel and El

Paso at the following addresses:

  1.   Clerk of the Court
       United States District Court, Eastern District of Michigan
       231 W. Lafayette Blvd.
       Detroit, Michigan 48226

  2.   Roger J. McClow, Class Counsel
       Klimist, McKnight, Sale, McClow and Canzano, P.C.
       400 Galleria Officentre, Suite 117
       Southfield, Michigan  48034

  3.   William B. Forrest III, Attorney for El Paso
       Kienbaum Opperwall Hardy & Pelton, PLC
       280 N. Old Woodward Ave., Suite 400
       Birmingham, Michigan 48009

Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*:

Case No. 02-CV-75164, Objections to Authorized Claim Amount." <u>To be valid, any objection must</u>

<u>state with specificity the basis for the objection and must be supported by written documentation</u>

<u>demonstrating that the Authorized Claim Amount is not accurate.</u>

If objections are received, the Court may schedule a hearing to review and rule on them.  If

no objections are received, or if the objections are rejected by the Court, the Court will enter a

Claims Order listing the names of Class Members and their Authorized Claim Amounts.  If there are

objections which are sustained by the Court, the Court will enter a Claims Order with modified

Authorized Claim Amounts for Class Members whose objections were sustained.

## V.     ADDITIONAL INFORMATION

Any questions you have about the matters contained in this Notice should **NOT** be directed to

the Court, but should be directed in writing to:

  Roger J. McClow, Class Counsel

3

> Klimist, McKnight, Sale, McClow and Canzano, P.C.
> 400 Galleria Officentre, Suite 117
> Southfield, MI 48034

It is extremely important that you notify Class Counsel of any change in your name or address.

You may, of course, seek the advice of your own attorney if you so desire. If you retain an attorney, you will be responsible for any costs incurred.

Dated: _____          _____
                                                  Clerk of the Court

155342_2

4

# EXHIBIT 10(b)
## to
## Authorized Claim Procedure

**EXHIBIT 10(b)**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

*Yolton, et al v. El Paso Tennessee Pipeline Co. and CNH America LLC*:  Case No. 02-CV-75164

### NOTICE OF AUTHORIZED CLAIM AMOUNT
### (Non-Enrolled Class Member)

To:    Certain hourly retirees of Case Corporation and certain of their eligible surviving spouses

## I.    BACKGROUND

On March 7, 2008, the Court granted Plaintiffs' motion for summary judgment as to liability. The Court's March 7, 2008 order remains subject to appeal by El Paso Tennessee and CNH America, LLC.

On [insert date], the Plaintiffs and El Paso Tennessee entered into a Settlement Agreement of the litigation.

On [insert date], the Court entered a Judgment approving the Settlement Agreement.

The Settlement Agreement provides for a procedure for determining and paying the Authorized Claim Amounts. Authorized Claim Amounts are an agreed upon percentage of the damages incurred by Class Members as a result of El Paso Tennessee's requirement that Class Members pay a Premium Contribution to maintain their health care insurance coverage in the 1990 Group Benefit Plan for the period September 1, 2002 through March 15, 2004 (if you retired before October 3, 1993) or through October 17, 2007 (if you retired after October 3, 1993).

On _____, 2011, a notice was sent to all known Class Members informing them of the opportunity to file Claims and informing them that documented Claims had to be filed by _____, 2011.

During the Claims Period, Class Members or their authorized representatives returned

Damage Claim Forms and either agreed to the Authorized Claim Amounts set forth on the Damage

Claims Forms or submitted documented claims to Class Counsel.

Class Counsel reviewed all timely Damage Claim Forms and made a preliminary determination of the amount of each Authorized Claim Amount based on the documentation provided or obtained. Class Counsel provided periodic reports to El Paso Tennessee about the Damage Claims. The last such report was submitted to El Paso Tennessee on _____.

El Paso Tennessee reviewed the reports of Class Counsel. Any objections El Paso Tennessee had with respect to the Authorized Claim Amounts were resolved pursuant to the agreed upon procedure.

On _____, 2011, following resolution of El Paso Tennessee's objections, the Court approved this Notice and required Class Counsel to mail it to all known Class Members.

## II.    PROPOSED AUTHORIZED CLAIMAMOUNT

The Authorized Claim Amount for the Class Member identified on the first page of this Notice is set forth on the attached Authorized Claim Form. Attached to that Form are the backup detail sheets showing those expenses which make up the Authorized Claim Amount.

The Authorized Claim Amount is 70% (75% for Post-October 3, 1993 Class Members) of all Premium Contributions made to remain enrolled in the 1990 Group Benefit Plan after September 1, 2002 plus 70% (75% for Post-October 3, 1993 Class Members) of any amounts paid for substitute insurance as well as out-of-pocket medical expenses and prescription drug expenses (above the amounts required under the 1990 Group Benefit Plan) during any period that the Class Member was involuntarily dropped from the 1990 Group Benefit Plan for failure to pay premiums.

## III.    IF YOU AGREE WITH THE AUTHORIZED FINAL DAMAGE CLAIM AMOUNT:

**If you agree with the Authorized Claim Amount, you must sign the Declaration**

included with the Authorized Claim Form and return that Form with the signed Declaration postmarked on or before _____, 2011:

> Roger J. McClow, Class Counsel
> Klimist, McKnight, Sale, McClow & Canzano, P.C.
> 400 Galleria Officentre, Suite 117
> Southfield, Michigan 48034

If you do not return a Authorized Claim Form with a signed Declaration, your Authorized Claim Amount will be limited to the amount, if any, of the Premium Contributions you made to remain enrolled in the 1990 Group Benefit Plan for the period after September 1, 2002.

## IV.    IF YOU OBJECT TO AUTHORIZED CLAIM AMOUNT

If you do not agree with the Authorized Claim Amount, you must file a written objection.    Any such objection must be made in writing and postmarked on or before _____, 2011. Objections must be sent to the Clerk of the Court, Class Counsel and El Paso at the following addresses:

> 1.    Clerk of the Court
>        United States District Court
>        Eastern District of Michigan
>        231 W. Lafayette Blvd.
>        Detroit, Michigan 48226

> 2.    Roger J. McClow, Class Counsel
>        Klimist, McKnight, Sale, McClow and Canzano, P.C.
>        400 Galleria Officentre, Suite 117
>        Southfield, Michigan  48034

> 3.    William B. Forrest III, Attorney for El Paso
>        Kienbaum Opperwall Hardy & Pelton, PLC
>        280 N. Old Woodward Ave., Suite 400
>        Birmingham, Michigan 48009

Objections should bear the following heading "*Yolton v. El Paso Tennessee Pipeline Co.*: Case No. 02-CV-75164, Objections to Authorized Claim Amount." To be valid, any objection must

state with specificity the basis for the objection and must be supported by written documentation demonstrating that the Authorized Claim Amount is not accurate.

If objections are received, the Court may schedule a hearing to review and rule on them. If no objections are received, or if the objections are rejected by the Court, the Court will enter a Claims Order listing the names of Class Members and the initial Authorized Claim Amounts. If there are objections which are sustained by the Court, the Court will enter a Claims Order with modified Authorized Claim Amounts for Class Members whose objections were sustained.

## V.     ADDITIONAL INFORMATION

Any questions you have about the matters contained in this Notice should **NOT** be directed to the Court, but should be directed in writing to:

> Roger J. McClow, Class Counsel
> Klimist, McKnight, Sale, McClow and Canzano, P.C.
> 400 Galleria Officentre, Suite 117
> Southfield, MI  48034

It is extremely important that you notify Class Counsel of any change in your name or address.

You may, of course, seek the advice of your own attorney if you so desire. If you retain an attorney, you will be responsible for any costs incurred.

Dated: _____          _____
                                                          Clerk of the Court

155343_2

4

# EXHIBIT 11
## to
## Authorized Claim Procedure

**EXHIBIT 11**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

GLADYS YOLTON, WILBUR MONTGOMERY,
ELSIE TEAS, ROBERT BETKER, EDWARD
MAYNARD, and GARY HALSTED, on
behalf of themselves and a class of persons
similarly situated,

              Plaintiffs,

v.

EL PASO TENNESSEE PIPELINE CO., and
CNH AMERICA, LLC,

              Defendants.

Hon. Patrick J. Duggan

Case No. 02-CV-75164

**CLASS ACTION**

---

## FINAL CLAIMS ORDER

On [insert date], the Court entered a Judgment approving the Settlement Agreement between Plaintiffs, on behalf of the certified class in this case, and Defendant El Paso Tennessee Pipeline Co. ("El Paso Tennessee"). As part of the Settlement Agreement, the Court approved an Authorized Claim Procedure under which the Authorized Claim Amount payable to each Class Member pursuant to the Settlement Agreement was determined.

The Court entered its initial Claims Order on [insert date] approving early payment of the Authorized Claim Amount to certain Class Members in exchange for signing and returning a Release of Claims, as provided in the Authorized Claim Procedure.

On [date], Class Counsel mailed the Notice of Authorized Claim Amount to the remaining Class Members. Pursuant to that Notice, Class Members had 30 days within which to file written objections to their Authorized Claim Amount.

1

[Tailor to facts: The Court received no objections to the Authorized Claim Amounts / or the Court has resolved all objections received by Class Members as follows . . .]

IT IS HEREBY ORDERED that the Authorized Claim Amounts for Class Members identified in Exhibit A are approved by the Court.

IT IS FURTHER ORDERED that within 60 days after this Order becomes Final under the terms of the Settlement Agreement, El Paso Tennessee will deliver the Authorized Claim Amount checks to Class Counsel.

IT IS FURTHER ORDERED that within 21 days of receipt of the checks, Class Counsel shall distribute them to the Class Members identified in Exhibit A at their last known address by First Class Mail (the "Distribution Date"). Within 60 days of the Distribution Date, Class Counsel shall prepare and file a final accounting with the Court and send a copy to El Paso Tennessee's counsel.

IT IS FURTHER ORDERED that if there remains at the end of 180 days after the Distribution Date any uncashed or undeliverable Authorized Claim Amount checks, Class Counsel will return those checks to El Paso Tennessee's counsel and the money will revert to El Paso Tennessee.

IT IS SO ORDERED.

Dated: [insert date]

_____
Hon. Patrick J. Duggan
United States District Judge

155135_2

2

# EXHIBIT 12
## to
## Authorized Claim Procedure

**EXHIBIT 12**       **LETTER WITH AUTHORIZED CLAIM AMOUNT CHECK**

[Firm Letterhead]

[insert date]

To:      Certain hourly retirees of Case Corporation and certain of their eligible surviving spouses

From:  Class Counsel

Re:      **Distribution of Authorized Claim Amount Checks**

Greetings:

    I am pleased to enclose the attached check from El Paso Tennessee Pipeline Co. representing payment of your approved Authorized Claim Amount. This check is being distributed pursuant to the Settlement Agreement and the [insert date] Claims Order entered by the Court in the above litigation.

    We are pleased with the results of this litigation and that the efforts of the Class Representatives, together with the strong and continuing support of the UAW, have made this payment and continuing health care coverage available to you.

    We know that this has been a long and involved process. We thank you again for your patience and cooperation.

Sincerely,

Roger J. McClow
Class Counsel

rjm
Enclosure

155468

# EXHIBIT 13
## to
## Authorized Claim Procedure

**EXHIBIT 13**

## RELEASE OF CLAIMS

1.      I am a Class Member in the case of *Yolton v. El Paso Tennessee Pipeline Company*, Case No. 02-CV-75164, E.D. Michigan (the "*Yolton Litigation*").

2.      I am entering into this Release of Claims in exchange for the accelerated payment of the Authorized Claim Amount as provided in Settlement Agreement between the parties and approved by the Court in the *Yolton Litigation*.

3.      I agree that the Premium Contribution amount shown on my Damage Claim form is correct.

4.      In exchange for the payment of the Authorized Claim Amount, I release all claims, rights, demands, obligations, liabilities, costs, losses, damages, penalties, and expenses of any nature, whether under federal, state or local statutes, regulations, ordinances, or common law, which I, my heirs, executors, administrators, agents, attorneys, representatives or assigns, have against El Paso Corporation ("El Paso") and/or El Paso Tennessee Pipeline Company ("El Paso Tennessee"), including any past or present parent, subsidiary, predecessor, successor, or affiliated companies of El Paso and/or El Paso Tennessee, and all past and present agents, representatives, employees, managers, officers, directors, shareholders, auditors, insurers, attorneys, investigators, heirs, executors, administrators, successors, and assigns, in their personal and corporate capacities, of El Paso and/or El Paso Tennessee, which relate in any manner, directly or indirectly, to any facts, transactions, occurrences, conduct, representations, events or circumstances arising or occurring on or prior to the execution of this Release of Claims, which were alleged or could have been alleged in the *Yolton Litigation,* or which relate to

health care benefits: provided, however, that nothing in this Release releases or affects in any way: 1) El Paso Tennessee's obligations to me arising under the Settlement Agreement, including its obligation to provide life insurance benefits and health care benefits; or 2) my right to seek payment for health care claims that were improperly denied in whole or in part by United HealthCare after January 1, 2005 or by Blue Cross Blue Shield of Texas after January 1, 2010.

**Signature:** _____

**Date:** _____

155442_2

# EXHIBIT 14
## to
## Authorized Claim Procedure

**EXHIBIT 14**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

GLADYS YOLTON, WILBUR MONTGOMERY,
ELSIE TEAS, ROBERT BETKER, EDWARD
MAYNARD, and GARY HALSTED, on
behalf of themselves and a class of persons
similarly situated,

        Plaintiffs,

v.

EL PASO TENNESSEE PIPELINE CO., and
CNH AMERICA, LLC,

        Defendants.

Hon. Patrick J. Duggan

Case No. 02-CV-75164

**CLASS ACTION**

---

## CLAIMS ORDER

On [insert date], the Court entered a Judgment approving the Settlement Agreement between

Plaintiffs, on behalf of the certified class in this case, and Defendant El Paso Tennessee Pipeline Co.

("El Paso Tennessee"). As part of the Settlement Agreement, the Court approved an Authorized

Claim Procedure under which the Authorized Claim Amount payable to each Class Member under

the Settlement Agreement was determined.

Under the Authorized Claim Procedure, certain Class Members could elect to receive

payment of their Authorized Claim Amount prior to entry of the Final Claims Order in exchange for

signing and returning an individual Release of Claims. A list of those Class Members who elected to

receive early payment of the Authorized Claim Amount by signing and returning a Release of Claims

is attached hereto as Exhibit A.

IT IS ORDERED that the payments identified in Exhibit A are hereby approved by the Court.

1

IT IS FURTHER ORDERED that within 60 days of entry of this Order, El Paso Tennessee shall deliver checks to Class Counsel made payable to the Class Members identified in Exhibit A in the amounts set forth in Exhibit A.

IT IS FURTHER ORDERED that within 21 days of receipt of the checks, Class Counsel shall distribute the checks to the Class Members identified in Exhibit A at their last known address by First Class Mail.

IT IS SO ORDERED.

Dated: [insert date]

_____
Hon. Patrick J. Duggan
United States District Judge

155132

# EXHIBIT B
## to
## Settlement Agreement

## Class Member List

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 4411 | Abbott | Luenett | | DSS | 7/23/2007 | | | Neal | 4435 |
| 3223 | Abel | Robert | A. | RNS | | DV | | | |
| 4920 | Abrahamsen | Robert | T. | DRNS | 6/19/2004 | DV | | | |
| 2361 | Abrell | Foster | L. | RNS | | | | | |
| 6578 | Abromaitis | Stella | | DSS | 2/14/2005 | | | Eugene | 5806 |
| 0875 | Acklam | Roger | A. | R | | Marilyn L. | 4362 | | |
| 7995 | Ackley | Jack | D. | RNS | | | | | |
| 0459 | Acuff | Gloria | J. | SS | | | | Alfred N. | 8540 |
| 4920 | Adamek | Josef | | RNS | | | | | |
| 0205 | Adams | Darlene | M. | SS | | | | Ronald C. | 5432 |
| 0434 | Adams | Benham | F. | DRNS | 1/27/2008 | DC | 1012 | | |
| 9124 | Adamski, Jr. | Joseph | J. | RNS | | DC | 2778 | | |
| 9315 | Adi | Georgia | A. | SS | | | | Peter, Jr. | 2591 |
| 6408 | Agnew | Millie | J. | SS | | | | Amos T. | 4016 |
| 0742 | Ahles | Barbara | A. | DSS | 6/14/2003 | | | James C. | 8839 |
| 5692 | Ahmad | James | A. | R | | Deloris | 0277 | | |
| 5836 | Ahrens (Steinger) | Loretta | M. | SS | | | | Leroy A. | 0995 |
| 4973 | Aiken | Catherine | R. | DSS | 2/13/2003 | | | Joseph D. | 9604 |
| 6525 | Akers | Calvin | T. | R | | Dorothy | 6815 | | |
| 1067 | Albeck | Kathryn | O. | DSS | 9/25/2005 | | | Carl O. | 5327 |
| 2303 | Albertson | Virginia Lee | | SS | | | | Lloyd S. | 9105 |
| 6816 | Alecos | Ann | | R | | Anton | 8477 | | |
| 7337 | Alexander | James | L. | RNS | | | | | |
| 4652 | Alfrey | Robert | P. | RNS | | Marianne | 4999 | | |
| 5253 | Allan | Walter | J. | RNS | | | | | |
| 1148 | Allbee | Jack | D. | R | | Lesta Kay | 0708 | | |
| 1569 | Allen | Levi | | R | | Clara | 7797 | | |
| 2873 | Allen | Mary | S. | DSS | 10/1/2004 | | | Ronald T. | 6804 |
| 5628 | Allen | Geraldine | E. | DSS | 3/28/2010 | | | Rodney S. | 7252 |
| 8307 | Allen | Evelyn | E. | SS | | | | Arthur L. | 6117 |
| 9121 | Allen | Judy | A. | SS | | | | Wilbur L. | 1552 |
| 4228 | Allender | Robert | D. | R | | Marjorie L. | 5596 | | |
| 0196 | Allison | William | C. | R | | Eunice F. | 7913 | | |
| 1531 | Allison | Milo | | DRNS | 5/9/2009 | DC | 8471 | | |
| 3823 | Allison | Mary Ann | | DSS | 1/9/2005 | | | Harry  L. | 7712 |
| 3925 | Allison | Evelyn | M. | DSS | 1/13/2008 | | | James T. | 3803 |
| 1209 | Alvarez | Juanita | | SS | | | | Jose | 6860 |
| 5719 | Alvarez | Mary | | SS | | | | Florencio | 9621 |
| 0736 | Amaya | Juan | G. | RNS | | | 4682 | | |
| 9283 | Amaya | Pablo | | R | | Eva | 7017 | | |
| 2333 | Ambrose | Louis | L. | DRNS | 2/19/2006 | | | | |
| 8683 | Ammendola | Antonio | | R | | Jean | 2850 | | |
| 1131 | Anastasovski | Ilija | A. | R | | Danka | 1132 | | |
| 5735 | Andersen | Marie | D. | DSS | 10/14/2005 | | | Henning P. | 4824 |
| 9301 | Andersen | Marian | J. | SS | | | | Jerome J. | 9854 |
| 9648 | Andersen | Elaine | M. | SS | | | | Victor H. | 9267 |
| 0398 | Anderson | Ronald | G. | RNS | | | | | |
| 0518 | Anderson | George | A. | RNS | | | | | |
| 1479 | Anderson | Eldean | L. | R | | Patricia | 5692 | | |
| 1490 | Anderson | Thomas | L. | R | | Virginia K. | 9802 | | |
| 1798 | Anderson | Carol | L. | SS | | | | Gerald L. | 1797 |
| 2132 | Anderson | Minnie | O. | SS | | | | Melvin D. | 6549 |
| 2180 | Anderson | Jennifer | M. | SS | | | | W. Lyle | 7935 |
| 2579 | Anderson | Gary | W. | R | | Marlene J. | 0481 | | |
| 3307 | Anderson | Opal | M. | DSS | 9/11/2004 | | | Alfred | 4814 |
| 4950 | Anderson | Bertie | L. | SS | | | | Carl L. | 6444 |
| 5771 | Anderson | Elliott | A. | R | | Patricia A. | 4528 | | |
| 6272 | Anderson | Carl | R. | DRNS | 9/10/2008 | | | | |
| 6294 | Anderson | Allan | E. | R | | Darlene C. | 0839 | | |
| 7331 | Anderson | Betty | L. | DSS | 12/6/2008 | | | Roger M. | 0975 |
| 7381 | Anderson | Lucille | E. | SS | | | | Fred | 5644 |
| 8845 | Anderson | Janet | L. | RNS | | | | | |
| 9201 | Anderson | Gloria | A. | SS | | | | Robert W. | 2286 |

**EXHIBIT B**                          CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 3202 | Anderson, Sr. | Thomas | L. | R | | Mary | 1192 | | |
| 9363 | Andress | Victor | R. | R | | Irene | 8577 | | |
| 7919 | Andrew | Marlys | J. | SS | | | | John L. | 6886 |
| 7988 | Andrew | Pauline | A. | SS | | | | Robert D. | 1948 |
| 3191 | Andrews | Helen | L. | DRNS | 12/26/2007 | | | | |
| 1101 | Angelini | Domenico | | R | | Nicolina | 5891 | | |
| 3361 | Anglese | Leola | M. | SS | | | | William P. | 7868 |
| 8839 | Anliker | Luella | M. | DSS | 11/15/2006 | | | Richard E. | 5001 |
| 3859 | Anstead | Charlotte | | DSS | 10/7/2010 | | | William W. | 2518 |
| 6208 | Anthony | Raymond | E. | DRNS | 4/20/2008 | | | | |
| 4711 | Antinucci | Joseph | L. | R | | Dorothy | 3317 | | |
| 6740 | Antonacci | James | L. | RNS | | DV | | | |
| 8045 | Apfelbeck | Raymond | M. | R | | Marlene | 6112 | | |
| 9040 | Appenzeller | Karen | H. | RNS | | DV | | | |
| 6473 | Archer | Dorothy | M. | DSS | 3/27/2005 | | | Paul | 2165 |
| 4077 | Archie | Ada | M. | RNS | | DV | | | |
| 1874 | Aringdale | June | B. | DRNS | 12/7/2007 | | | | |
| 3410 | Aringdale | Robert | F. | R | | Mary E. | 7086 | | |
| 9349 | Armstrong | Alma | R. | DSS | 9/18/2009 | | | Raymond E. | 2212 |
| 6746 | Armstrong, Jr. | Sam | | R | | Sidney P. | 1213 | | |
| 5418 | Arndt | Ethel | M. | RNS | | DC | 6313 | | |
| 8169 | Arnold | Donna | F. | DSS | 7/10/2007 | | | James V. | 7860 |
| 8639 | Arnold | Dorothy M. | L. | SS | | | | Richard | 4273 |
| 0297 | Arreguin | Rita | C. | DSS | 6/23/2003 | | | Salud | 6185 |
| 7803 | Arroyo | Higinio | | DRNS | 11/11/2002 | | | | |
| 9164 | Arvigo | James | S. | R | | Linda | 6981 | | |
| 0350 | Astfalk | William | M. | R | | Sondra | 4091 | | |
| 7131 | Atchison | Arthur | R. | RNS | | | | | |
| 9807 | Ater | Ronald | G. | R | | Cora A. | 7680 | | |
| 7532 | Austin | John | L. | RNS | | DC | 6291 | | |
| 6893 | Austing | Albert | B. | R | | Mary Jane | 3959 | | |
| 5708 | Avery | Frank | R. | DRNS | 4/24/2003 | | | | |
| 9320 | Avery | Russell | D. | R | | Phyllis L. | 9893 | | |
| 4463 | Avila | Margarito | | DRNS | 5/17/2008 | | | | |
| 8915 | Ayala | Mary | S. | SS | | | | Elequiel | 8794 |
| 0915 | Ayer | Anthony | D. | RNS | | | | | |
| 4982 | Azarian | Lucy | E. | DSS | 11/15/2007 | | | Anthony | 7498 |
| 0565 | Babcock | William | L. | RNS | | DC | | | |
| 6630 | Babl | Stuart | L. | R | | Lorelei | 5733 | | |
| 8309 | Baca | Jesus | H. | R | | Andrea | 8140 | | |
| 9125 | Bacon | Merlin | J. | R | | Deloris | 9583 | | |
| 1143 | Badtram, Jr. | Edward | | RNS | | DC | 2936 | | |
| 7447 | Baff | Betty | J. | SS | | | | Jerry L. | 1777 |
| 1661 | Bailey | Gary | V. | RNS | | DV | | | |
| 5736 | Baird | Viola | J. | SS | | | | Richard A. | 6652 |
| 3846 | Baker | Alice | J. | DSS | 3/22/2007 | | | Earnest A. | 1377 |
| 8004 | Baldukas | Gladys | M. | DSS | 2/1/2006 | | | Peter | 1142 |
| 9936 | Baldwin | Raymond | C. | R | | Ruth S. | 6750 | | |
| 4746 | Balke | Karen | J. | SS | | | | Robert A. | 5189 |
| 7225 | Ball | Roberta | L. | SS | | | | Dwight L. | 3185 |
| 8841 | Ball | Elmer | L. | DRNS | 3/7/2010 | | | 7284 | |
| 0498 | Ballheimer | John | J. | R | | Rosetta M. | 5885 | | |
| 8057 | Bandy, Sr. | Maxillian | | RNS | | DV | | | |
| 4474 | Bang | Kathryn | E. | SS | | | | Raymond I. | 6112 |
| 5282 | Bankston | Thomas | W. | RNS | | | | | |
| 9827 | Barber | Dorothy | I. | SS | | | | Harold L. | 1877 |
| 3316 | Bard | Patricia | A. | SS | | | | Ronald J. | 9631 |
| 8884 | Baril | Joyce | E. | SS | | | | Joseph P. | 8431 |
| 3819 | Barke | Walter | E. | RNS | | DC | 7783 | | |
| 0343 | Barker | Jerolene | | DRNS | 12/9/2010 | DV | | | |
| 2302 | Barker | Wanda | O. | SS | | | | James C. | 2471 |
| 4653 | Barker, Sr. | Hubert | | DRNS | 7/23/2009 | | | | |
| 9000 | Barkley | Arthur | E. | R | | Lana L. | 7669 | | |

2

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 2668 | Barnes | Joanne | A. | RNS | | DC | | | |
| 1697 | Barrientes | Ramon | B. | R | | Yolanda P. | 4618 | | |
| 3279 | Barron | Daniel | L. | R | | Gertrude J. | 0123 | | |
| 3404 | Barry | Shirley | J. | SS | | | | Gale R. | 6149 |
| 8622 | Barry | Alonzo | | R | | Euathazene | 0365 | | |
| 9100 | Barry | John | W. | R | | Lillie B. | 3836 | | |
| 2028 | Barta | Helen | M. | DSS | 3/18/2011 | | | Henry J. | 1063 |
| 5154 | Bartels | Laverne | L. | DRNS | 6/21/2009 | DC | | | |
| 4015 | Bartelt | John | L. | R | | Lorraine B. | 8927 | | |
| 0321 | Barth | Josephine | A. | DSS | 10/30/2005 | | | George H. | 1071 |
| 6265 | Barth | Judith | A. | SS | | | | John J. | 5056 |
| 2927 | Bartolerio | Donald | J. | RNS | | | | | |
| 4736 | Barton | Gilbert | R. | R | | Charlotte | 8072 | | |
| 6158 | Barton | James | E. | RNS | | | | | |
| 9665 | Barton | Robert | W. | R | | Linda | 3415 | | |
| 8218 | Bartoszuk | Danuta | I. | SS | | | | Stanislaw | 8503 |
| 5420 | Barwick, Jr. | Robert | F. | R | | Mary | 5361 | | |
| 8137 | Basina, Sr. | Varlin | F. | R | | Delia R. | 2167 | | |
| 6249 | Bassett | Mary | K. | DSS | 7/11/2006 | | | James E. | 7274 |
| 9639 | Basten | Albert | W. | R | | Hazel N. | 6558 | | |
| 7943 | Bauer | Lauren | A. | DRNS | 12/29/2006 | DV | | | |
| 1908 | Baulac | Dale | C. | R | | Theresa | 2903 | | |
| 4021 | Baumeister | Lucille | C. | SS | | | | Gilbert | 8992 |
| 5064 | Baumeister | Patricia | A. | DSS | 6/2/2003 | | | Alvin | 8569 |
| 1297 | Baumstark | Lou Ann | | SS | | | | Thomas A. | 0956 |
| 6547 | Baxter | John | W. | DRNS | 12/22/2007 | | | | |
| 8647 | Baxter | Edith | R. | SS | | | | Robert L. | 6313 |
| 0723 | Baylark | Willis | | RNS | | DC | 6282 | | |
| 4713 | Bays | Bessie | M. | DSS | 6/11/2006 | | | Francis M. | 3219 |
| 9320 | Beamer | Arloene | K. | DSS | 5/17/2009 | | | William F. | 4368 |
| 0584 | Beard | Anna | B. | DSS | 2/8/2008 | | | Byron L. | 7186 |
| 3598 | Bearden | Florine | L. | SS | | | | John D. | 1178 |
| 0725 | Beasley | Ruth | M. | DRNS | 6/26/2009 | | | | |
| 2124 | Beaver | Kenneth | W. | R | | Candy | 0847 | | |
| 0827 | Becker | David | J. | R | | Marlene | 0257 | | |
| 0981 | Becker | Ruth | M. | SS | | | | Joseph Z. | 1934 |
| 4144 | Becker | Lawrence | J. | R | | Emilie | 5941 | | |
| 6150 | Becker | Walter | G. | R | | Norma M. | 7895 | | |
| 1760 | Bednar | Ethel | E. | DSS | 11/18/2009 | | | John A. | 7469 |
| 8102 | Bedwell | Jack | D. | RNS | | DV | | | |
| 8464 | Beert | Ronald | E. | DRNS | 12/3/2007 | | 9724 | | |
| 8463 | Beeth | Larry | W. | R | | Beverly J. | 1272 | | |
| 7179 | Behnke | Dixie | L. | RNS | | | | | |
| 3513 | Behringer | Guenther | K. | R | | Mary M. | 2038 | | |
| 2093 | Beik | Dale | L. | R | | Judith | 1251 | | |
| 0595 | Bell | Lendon | D. | SS | | | | Warner L. | 8274 |
| 2653 | Bell | Lawrence | G. | R | | Beverly J. | 9223 | | |
| 9543 | Bell | Robert | D. | R | | Janet A. | 4759 | | |
| 0737 | Bellovary | Flora | A. | SS | | | | Frank F. | 3561 |
| 3075 | Belo | Samuel | | R | | Ottilie | 1339 | | |
| 1650 | Belongia | Marie | L. | SS | | | | | |
| 6681 | Belowske | Rodger | A. | R | | Patricia A. | 5456 | | |
| 4151 | Beltoya | Betty | | SS | | | | Victor G. | 2154 |
| 0534 | Bennett | Mary Alice | | DSS | 9/12/2006 | | | Dail E. | 6148 |
| 1723 | Benson | Cleo | A. | SS | | | | Gilbert J. | 1772 |
| 5271 | Benson | Philip | E. | R | | Barbara B. | 0836 | | |
| 7713 | Bentler | Allen | F. | R | | Joyce E. | 2382 | | |
| 9066 | Beranek | William | J. | R | | Jocelyn J. | 5683 | | |
| 2319 | Berdzinski | Helen | D. | RNS | | | | | |
| 1212 | Berg | Wayne | E. | R | | Phyllis | 6382 | | |
| 9181 | Berger | Joyce | | DSS | 4/29/2009 | | | John | 0776 |
| 8445 | Berggren | Pearl | F. | DSS | 3/16/2007 | | | Kenneth E. | 1267 |
| 4502 | Bergseth | Ruth | A. | DSS | 8/31/2003 | | | Jennings C. | 2028 |

**EXHIBIT B**                                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 5638 | Berkhalter | Barbara | | SS | | | | Paul W. | 6078 |
| 3838 | Bernal | Candelario | | R | | Beatrice | 2011 | | |
| 1740 | Bernier | Judith | A. | SS | | | | Stephen A. | 1423 |
| 2853 | Berry, Jr. | Edward | | R | | Mary Jane | 6434 | | |
| 0061 | Bertelsen | Adella | A. | SS | | | | George | 6626 |
| 6065 | Bertelson | Robert | F. | RNS | | DV | | | |
| 6924 | Bester | Kizzie | | SS | | | | Henry J. | 6861 |
| 5391 | Betcher | Ival | L. | RNS | | DC | | | |
| 2558 | Betchkal | Thomas | J. | R | | Ann M. | 4868 | | |
| 4312 | Betker | Robert | A. | R | | Patricia E. | 2196 | | |
| 6950 | Beyer | Betty | M. | SSNE | | | | Edmund, Jr. | 1337 |
| 4722 | Bezotte | Carol | M. | SS | | | | Eugene | 1488 |
| 1454 | Bielefeldt | Viola | B. | DSS | 9/16/2004 | | | William | 6037 |
| 5802 | Bird | James | W. | R | | Marjorie A. | 6061 | | |
| 3574 | Birr | Ervin | H. | R | | Joann | 6184 | | |
| 7169 | Bissell | George | R. | DRNS | 12/18/2008 | | 5159 | | |
| 1480 | Bixby | Oliver | D. | DRNS | 1/9/2003 | | 2371 | | |
| 9004 | Bjerregaard | Jens | P. | DRNS | 6/11/2003 | | | | |
| 1790 | Black | Charles | E. | DRNS | 8/22/2007 | | | | |
| 8014 | Black | Charles | K. | R | | Mary A. | 9485 | | |
| 9080 | Black | Josephine | | SS | | | | Hugh A. | 4608 |
| 7973 | Blackert | Gerald | D. | RNS | | | | | |
| 8352 | Blair | Marla | J. | SS | | | | Richard E. | 4599 |
| 6973 | Bland | James | E. | R | | Ora | 1369 | | |
| 6253 | Blazek | Janet | F. | SS | | | | Charles E. | 2742 |
| 8227 | Bleashka | John | G. | DRNS | 7/2/2009 | | | | |
| 3983 | Blomme | Vernon | J. | R | | Anne J. | 6915 | | |
| 8991 | Blomme | Sherman | J. | R | | Darlene | 4924 | | |
| 1124 | Bloomberg | Mark | L. | RNS | | DC | 3140 | | |
| 5524 | Bloomer | Francis | G. | R | | Helen C. | 4054 | | |
| 6366 | Bloomquist | Donald | L. | R | | Marilyn Jean | 5740 | | |
| 7409 | Blowers | Barbara | | DSS | 6/17/2005 | | | Junior F. | 6734 |
| 0065 | Blume | Wayne | A. | R | | Patricia A. | 1071 | | |
| 1893 | Blythe | Edward | R. | R | | Susan A. | 8049 | | |
| 9465 | Blythe | Stanley | A. | R | | Kathleen J. | 3758 | | |
| 6566 | Bocanegra | Elia | | SS | | | | Hipolito I. | 3031 |
| 7771 | Bock | Eleanor | M. | DSS | 1/11/2003 | | | Roy Carl | 4204 |
| 6890 | Bocox | Gloria | | SS | | | | Robert E. | 1889 |
| 3466 | Bodi | Arlene | E. | SS | | | | Elmer, Sr. | 4750 |
| 1685 | Bodkin | Janet | M. | SS | | | | Thomas A. | 6684 |
| 7909 | Boecher | Gerald | L. | RNS | | | | | |
| 9745 | Boecker | Marilyn | M. | R | | Roger M. | 7641 | | |
| 6379 | Boetcher | George | B. | R | | Donna | 1913 | | |
| 3072 | Bogard | Frederick | A. | R | | Joann L. | 6516 | | |
| 5266 | Bogen | Ellen | M. | SS | | | | Richard T. | 0961 |
| 8661 | Bogosian | Avak | | DRNS | 9/28/2005 | | | | |
| 2311 | Bohannon | Howard | | RNS | | DC | 6023 | | |
| 2282 | Bohling | Marilyn | Y. | SS | | | | Marvin G. | 2993 |
| 2285 | Bohn | Donald | L. | R | | Shelby | 7840 | | |
| 0138 | Boldus | Clayton | E. | RNS | | DC | | | |
| 2683 | Bolinger | Helen | Irene | DSS | 1/17/2010 | | | Roy Jr. | 3567 |
| 5129 | Bolio | Frederick | G. | R | | Judith G. | 2631 | | |
| 9388 | Bolton | Olivia | M. | RNS | | DC | 2272 | | |
| 8391 | Bond | Harry | W. | RNS | | | | | |
| 5654 | Booker | Josephine | | SS | | | | Eddie, Sr. | 5919 |
| 8662 | Booker | John | D. | RNS | | DC | | | |
| 2939 | Booth | Kenneth | | RNS | | DC | 3126 | | |
| 2467 | Booton | Earl | E. | RNS | | DC | 4553 | | |
| 5819 | Borel | Rose | M. | DSS | 2/9/2011 | | | Fred J. | 4592 |
| 8338 | Born, Jr. | Earl | H. | R | | Judy | 2698 | | |
| 7459 | Boschee | Kathleen | G. | SS | | | | Raymond | 7093 |
| 0153 | Bosco | Aldo | | R | | Concetta | 6395 | | |
| 2175 | Bost | Norman | B. | R | | Joan D. | 2988 | | |

4

**EXHIBIT B**                      CLASS MEMBERS                      8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9032 | Boutwell | Euwauna | | R | | Jean | 3572 | | |
| 3292 | Bowden | Donald | R. | R | | Mary C. | 7513 | | |
| 5753 | Bowen | James | J. | R | | Judith D. | 1244 | | |
| 0327 | Bower | Patricia | | SS | | | | Albert J. | 7996 |
| 8251 | Bower | Frank | P. | DRNS | 9/1/2006 | | | | |
| 1550 | Bowers | Joan | E. | SS | | | | Murl S., Jr. | 5386 |
| 5129 | Bowker | Marilyn | J. | SS | | | | Melvin D. | 5583 |
| 8442 | Bowles | Ruth | | SS | | | | Marvin W. | 1624 |
| 4789 | Bowling | Woodrow | | R | | Helen | 1612 | | |
| 0478 | Bowman | Thomas | A. | R | | Nancy M. | 8392 | | |
| 0664 | Bowman | Lloyd | E. | R | | Marjorie | 8728 | | |
| 7057 | Bowman | Chester | E. | R | | Cathy C. | 8624 | | |
| 1533 | Boy | Alice | M. | SS | | | | William A. | 7555 |
| 2102 | Boyd | Ronald | D. | R | | Peggy S. | 0773 | | |
| 1563 | Boyer | Lester | H. | DRNS | 1/6/2006 | DC | 5688 | | |
| 8653 | Boyle | Richard | J. | DRNS | 1/12/2004 | DC | 0216 | | |
| 2738 | Boyles | Betty | J. | SS | | | | Cyral L. | 5985 |
| 8110 | Bozarth | Vera | L. | SS | | | | Marvin E. | 3292 |
| 1582 | Bozman | Mildred | L. | DSS | 6/14/2004 | | | Robert D. | 8501 |
| 8777 | Bozynski | Norbert | S. | R | | Terri | 9353 | | |
| 7750 | Bradfish | Florian | L. | R | | Lana | 6558 | | |
| 7915 | Brahmstedt | Arthur | C. | R | | Norma | 6555 | | |
| 5465 | Branch | Gary | D. | R | | Dorothy A. | 0353 | | |
| 8879 | Brandl | William | J. | R | | D. Marie | 9372 | | |
| 3194 | Brandstaetter | Karl | S. | R | | Karen L. | 9115 | | |
| 9890 | Brandt | Clifford | J. | R | | Joyce E. | 3899 | | |
| 5491 | Brannon | Robert | W. | R | | Margaret M. | 6104 | | |
| 9700 | Brantley | Dover | M. | RNS | | DV | | | |
| 0940 | Bratager | Elda | C. | SS | | | | John L. | 8854 |
| 5942 | Braun | Joseph | L. | R | | Gail M. | 7636 | | |
| 9057 | Breedlove | Loretta | F. | DSS | 4/30/2008 | | | Gene B. | 9044 |
| 0163 | Brehm | Ann | M. | SS | | | | Walter | 9096 |
| 0028 | Breitenstein | Nancy | A. | SS | | | | Daniel A. | 4089 |
| 4592 | Brent | Roy | G. | R | | Phyllis P. | 1425 | | |
| 1214 | Bretl | Elsie | | DSS | 8/16/2004 | | | Henry E. | 9097 |
| 0824 | Bretschneider | Henry | A. | DRNS | 3/25/2005 | DC | | | |
| 6759 | Breuer | Lois | | SS | | | | James G. | 6342 |
| 0488 | Brewer | Sharon | | SS | | | | Robert A. | 0174 |
| 1357 | Brewer | Winifred | I. | SS | | | | Bill D. | 9572 |
| 4882 | Brewster | Lane | R. | DRNS | 4/13/2011 | | | | |
| 0698 | Brice | Elizabeth | | SS | | | | Noel N. | 5477 |
| 6545 | Brickey | Edith | | SS | | | | Charles J. | 2573 |
| 6171 | Briddick | Wilma | | SS | | | | Thomas C. | 7802 |
| 4020 | Bridger | George | W. | R | | Beatrice J. | 6281 | | |
| 3676 | Bridges | Frank | J. | DSS | 1/14/2011 | | | Dillie | 5655 |
| 2843 | Briesch | Frederick | W. | DRNS | 2/1/2009 | DC | | | |
| 0490 | Brinkman | Juanita | J. | SS | | | | Fred C., Jr. | 0921 |
| 0798 | Brinkmann | Gerald | W. | R | | Shirley | 8226 | | |
| 6672 | Brinkmann | Irene | M. | DSS | 7/8/2006 | | | Martin L. | 6595 |
| 8741 | Britcher | Henry | L. | RNS | | DC | 7800 | | |
| 1454 | Brockway | Carl | W. | DRNS | 10/13/2008 | DC | 9725 | | |
| 1755 | Brockway | Patricia | A. | SS | | | | Elwood H. | 4788 |
| 4046 | Brockway | Betty | A. | SS | | | | Marshall F. | 0688 |
| 4981 | Brockway | Kenneth | L. | R | | Patricia | 4628 | | |
| 7895 | Broderick | Keith | E. | RNS | | | | | |
| 3020 | Brodzinski | Margaret | G. | DSS | 12/13/2007 | | | Kazimierz B. | 1177 |
| 5638 | Brooke | Grace | E. | DSS | 1/25/2011 | | | Joseph E. | 3569 |
| 0360 | Brooks (Harvey) | Sarah | A. | SS | | | | Henry H. Harve | 8452 |
| 8806 | Brouwers | Joanne | O. | RNS | | DC | 7228 | | |
| 1597 | Brower | Robert | W. | R | | Carol Mae | 1814 | | |
| 9171 | Brower | Deborah | L. | SS | | | | Kenneth L. | 0969 |
| 0121 | Brown | Delorise | J. | SS | | | | Richard M. | 7315 |
| 0393 | Brown | Geraldine | J. | SS | | | | Ralph W. | 0102 |

**EXHIBIT B**                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 1030 | Brown | Merle | M. | SS | | | | Kenneth E. | 9611 |
| 1292 | Brown | William | E. | R | | Beverly D. | 9535 | | |
| 1715 | Brown | Willie | D. | DRNS | 6/4/2010 | | | | |
| 1804 | Brown | Ethel | B. | SS | | | | Lester L. | 7932 |
| 2002 | Brown | Tom | | R | | Arline | 7315 | | |
| 2768 | Brown | Anna | | DSS | 10/28/2004 | | | Neil B. | 1675 |
| 4931 | Brown | Richard | L. | R | | Margie E. | 5316 | | |
| 6203 | Brown | John | W. | RNS | | | | | |
| 6676 | Brown | Jack | L. | R | | Patricia | 1486 | | |
| 6992 | Brown | Robert | H. | RNS | | | | | |
| 7145 | Brown | Darlene | | SS | | | | Duane F. | 8242 |
| 7512 | Brown | James | C. | R | | Mary E. | 7104 | | |
| 8148 | Brown | Geneva | D. | SS | | | | Estel E. | 2142 |
| 8627 | Brown | Robert | E. | R | | Carol J. | 2732 | | |
| 9918 | Brown | Allen | D. | RNS | | DV | | | |
| 1382 | Brown, Jr. | Harold | C. | R | | Mary L. | 1974 | | |
| 5937 | Brown, Jr. | Robert | L. | RNS | | | | | |
| 2555 | Browne | Michie | M. | SS | | | | Nelson L. | 9046 |
| 4133 | Brown-Tucker | Shirley | | SS | | | | Theodore R., J | 6743 |
| 2805 | Bruckert | Fred | R. | R | | Karen | 8445 | | |
| 2884 | Brunelle | Stella | | DSS | 2/23/2004 | | | Joseph L. | 2689 |
| 1484 | Bryant | Edith | P. | DSS | 8/23/2010 | | | Harold | 0797 |
| 3290 | Brye | Geraldine | | RNS | | | | | |
| 9509 | Brye | Denory | | R | | Gwendolyn M | 5484 | | |
| 1050 | Brzezinski | Gordon | E. | R | | Constance A | 1779 | | |
| 6704 | Brzezinski | Lawrence | | R | | Winifred | 6955 | | |
| 3870 | Buchaklian | Grace | M. | DRNS | 1/5/2006 | | | | |
| 2341 | Buchanan | Shirley | A. | SS | | | | Eldon L. | 6537 |
| 5290 | Buchanan | Mary | A. | DSS | 2/2/2011 | | | Miles | 4423 |
| 5372 | Buchanan | Loretta | | SS | | | | James A. | 0925 |
| 1472 | Buchberger | David | J. | R | | Rosemary | 0066 | | |
| 0722 | Budde | Roger | W. | RNS | | | | | |
| 0099 | Budnick | Sam | B. | R | | Maryann | 9016 | | |
| 0075 | Budzynski | Christine | | SS | | | | Michael T. | 1878 |
| 3654 | Buisse | Phillip | | RNS | | | 5467 | | |
| 4811 | Bullard | Merlene | W. | SS | | | | Raymond | 2470 |
| 3585 | Bumber | Dorothy | L. | SS | | | | Theodore P. | 1312 |
| 3648 | Bundy | Mary | E. | DSS | 10/9/2006 | | | Harry D. | 2254 |
| 4435 | Bundy | Kenneth | D. | R | | Patricia | 3550 | | |
| 7887 | Bundy | James | R. | DRNS | 7/15/2010 | DC | 3975 | | |
| 0892 | Burdick | Donald | R. | R | | Mary Ann | 0915 | | |
| 3761 | Buresch | Thomas | W. | R | | Joan | 0152 | | |
| 3106 | Burgdorf | Rhoda | E. | SS | | | | Rolland D. | 4783 |
| 5121 | Burger | Shirley | A. | SS | | | | Carl W. | 5569 |
| 1961 | Burgos | Isidiro | | RNS | | | | | |
| 7710 | Burgus | Marvin | E. | R | | Joanne R. | 6950 | | |
| 1008 | Burkeybile | Wilma | M. | RNS | | DC | 1192 | | |
| 9443 | Burkle | Lavern | E. | RNS | | DC | 1619 | | |
| 1367 | Burmeister | Robert | A. | R | | Janet G. | 0601 | | |
| 1654 | Burnett | Joseph | | R | | Christella | 4081 | | |
| 1776 | Burnett | Leaford | | R | | Nancy | 7739 | | |
| 7276 | Burnett | Arthur | G. | RNS | | | | | |
| 2741 | Burns | Dan | | RNS | | | | | |
| 4436 | Burns | Alfred | C. | RNS | | DC | 4923 | | |
| 9897 | Burns | Dawn | L. | SS | | | | Kenneth R. | 1276 |
| 0962 | Burrage | Quilima | | SS | | | | Howard L. | 9173 |
| 1901 | Burrows | John | G. | DRNS | 4/6/2008 | DC | 5963 | | |
| 1114 | Burt | Ronald | R. | RNS | | | | | |
| 3008 | Burt | William | E. | R | | Judith L. | 5353 | | |
| 2689 | Burtalo | Joyce A. | | SS | | | | William | 9715 |
| 5206 | Burton | Hal | | SS | | | | Mary McKinistr | 9481 |
| 0228 | Buscemi | Joseph | J. | R | | Betty L. | 9821 | | |
| 0540 | Busch | Shirley | E. | RNS | | | | | |

6

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0409 | Bushnell | Charles | R. | R | | Shirley A. | 5854 | | |
| 7267 | Bushnell | Belvya | A. | SS | | | | William E. | 7234 |
| 6400 | Buster | Van | M. | R | | Joyce M. | 0301 | | |
| 5505 | Butherus | Pearl | E. | SS | | | | Ora G. | 6473 |
| 1462 | Butler | Claude | C. | R | | Gloria | 9150 | | |
| 4198 | Butler | Louella | R. | DSS | 11/18/2002 | | | William L. | 7886 |
| 5307 | Butler | Robert | J. | R | | Gloria J. | 4993 | | |
| 6049 | Buttke | Charles | H. | R | | Diane | 5068 | | |
| 1029 | Bye | Maudie | E. | SS | | | | Robert | 4589 |
| 4451 | Caffery | Dolorez | E. | DSS | 12/3/2003 | | | Orville E. | 2344 |
| 1657 | Cahill | William | P. | R | | Marilyn J. | 7163 | | |
| 4124 | Cahill | Leslie | A. | DRNS | 10/14/2006 | DC | 6577 | | |
| 3679 | Cain | Leo | | DRNS | 4/30/2009 | DC | | | |
| 4486 | Calderon | George | | DRNS | 1/10/2005 | | | | |
| 0679 | Caldwell | Mary | E. | RNS | | DV | | | |
| 3508 | Calhoun | Thomas | O. | RNS | | DC | 6578 | | |
| 8798 | Call | Martha | M. | SS | | | | Elsemore D. | 6819 |
| 8421 | Callas | Jack | L. | R | | JoyRetta | 8745 | | |
| 2923 | Calvin | Janet | | SS | | | | Ted D. | 9995 |
| 4957 | Campbell | Faye | E. | DSS | 9/21/2003 | | | Theodore W. | 5110 |
| 5194 | Campbell | John | W. | R | | Dollie | 0569 | | |
| 6299 | Canales, Jr. | Santiago | | R | | Felia | 3715 | | |
| 0648 | Cannizzaro | James | E. | RNS | | | | | |
| 9348 | Canny | Robert | W. | R | | Catherine L. | 9394 | | |
| 1043 | Cantara | Calvin | J. | DRNS | 3/19/2011 | DC | 9423 | | |
| 0576 | Capps | Kenneth | R. | R | | Colleen R. | 5152 | | |
| 2413 | Capps | Jack | R. | R | | Charolette | 0342 | | |
| 9238 | Capps | Dorothy | M. | DRNS | 2/19/2008 | DC | | | |
| 1848 | Carbajal | Crescencio | E. | R | | Maria | 5117 | | |
| 3327 | Carbajal | Eumelia | | R | | Pablo | 3813 | | |
| 3813 | Carbajal | Pablo (Paul) | E. | R | | Eumelia | 3327 | | |
| 4665 | Carbajal | Juan | E. | R | | Elodia | 4516 | | |
| 5772 | Carbajal | Fernando | E. | DRNS | 5/4/2003 | | | | |
| 6418 | Carew | Penelope | C. | SS | | | | Murray P. | 9730 |
| 9550 | Carkhuff | Emily | A. | SS | | | | Arthur C. | 9370 |
| 1179 | Carlson | Guy | L. | RNS | | DV | | | |
| 4708 | Carlson | Eunice | H. | SS | | | | Allen A. | 0904 |
| 1908 | Carlson, Sr. | Richard | M. | R | | Maureen | 5969 | | |
| 6519 | Carman | Helen | | DSS | 6/3/2006 | | | Manuel | 6046 |
| 2993 | Carnevale | Eselia | | SS | | | | Joseph | 9073 |
| 2529 | Carpenter | Richard | J. | DRNS | 1/8/2011 | DV | | | |
| 1834 | Carr | Angelina | | DSS | 1/9/2011 | | | Ocram M. | 6328 |
| 4034 | Carr | Ronald | F. | RNS | | | | | |
| 5136 | Carr | Ellen | M. | DSS | 3/3/2010 | | | Alfred E. | 8396 |
| 2630 | Carroll | Donald | E. | R | | Carol Mae | 6268 | | |
| 6138 | Carroll | Carol | D. | DSS | 4/29/2009 | | | Charles J. | 5937 |
| 2580 | Carter | Maryann | | DSS | 4/2/2010 | | | Freddie | 8858 |
| 7216 | Carter | Lester | G. | R | | Karen | 1439 | | |
| 7627 | Carter | Lavon | J. | SS | | | | Wayne L. | 5302 |
| 1535 | Carter, Sr. | Cleo | J. | DRNS | 1/19/2004 | DC | 7320 | | |
| 0209 | Cary | Beverly | J. | DSS | 7/9/2010 | | | Kenneth M. | 7217 |
| 4967 | Cary | James | M. | R | | Donna J. | 6825 | | |
| 0749 | Case | Robert | E. | RNS | | | | | |
| 1784 | Case | Richard | G. | RNS | | | | | |
| 7451 | Case | Edgar | | RNS | | | | | |
| 6038 | Cashen | Twila | L. | SS | | | | Billy G. | 0949 |
| 4959 | Casso | Guadalupe | H. | SS | | | | Manuel | 6937 |
| 2353 | Castaneda, Jr. | Paul | | R | | Guadalupe F | 4540 | | |
| 0523 | Casteel | Clifford | L. | DRNS | 1/8/2005 | DC | | | |
| 6994 | Castellion | William | C. | RNS | | DC | | | |
| 0325 | Castillo | Paula | C. | SS | | | | Jose G. | 7989 |
| 9651 | Castle | Raye | K. | R | | Veronica | 7058 | | |
| 2552 | Castro | Teresa | P. | SS | | | | Rogelio C. | 4217 |

7

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 1101 | Cathelyn | Duane | L. | RNS | | | 2033 | | |
| 0867 | Catrine | Tom | | RNS | | | | | |
| 1917 | Catrine | Angeline | | DSS | 4/27/2006 | | | Calogero | 6633 |
| 6075 | Cerovski | Joseph | | R | | Patricia | 5138 | | |
| 3306 | Cervantes | Jesusa | | DSS | 12/10/2006 | | | Joe G. | 9150 |
| 6228 | Cervantes | Manuel | | DRNS | 10/23/2005 | DC | 4925 | | |
| 8418 | Cetrano | Mary | A. | SS | | | | Joseph J. | 9167 |
| 8199 | Cetrano, Sr. | Frank | J. | DRNS | 10/18/2007 | | | | |
| 1288 | Chadd | Charles | A. | R | | Sandra J. | 5058 | | |
| 9405 | Chamberlain | Patricia | L. | SS | | | | Marvin | 2243 |
| 1254 | Chambers | Mary | R. | DSS | 5/11/2010 | | | William J. | 9549 |
| 4328 | Chambers | Dorothy | D. | SS | | | | Lester L. | 0873 |
| 6981 | Chambers | James | G. | RNS | | DC | 1464 | | |
| 6597 | Chambliss | Brenda | L. | SS | | | | Albert L. | 1671 |
| 9892 | Chance | Robert | D. | R | | Donna M. | 2965 | | |
| 4632 | Chapman | Sylvia | E. | SS | | | | Hobart B. | 4928 |
| 9715 | Chapuis | Leo | E. | R | | Patricia A. | 2385 | | |
| 1391 | Charais | John | N. | R | | Sveindis | 8329 | | |
| 2004 | Charles | Hattie | | SS | | | | Roy | 2619 |
| 9891 | Charneski | Edward | G. | R | | Irene A. | 5297 | | |
| 6181 | Charo | Jose | A. | R | | Alicia | 4481 | | |
| 3158 | Charos, Sr. | Samuel | B. | RNS | | DC | 2599 | | |
| 6211 | Chasco | Edwin | E. | RNS | | DC | 4160 | | |
| 1171 | Chavez | Elida | A. | SS | | | | Paul | 6661 |
| 1665 | Chavours | Joseph | A. | DRNS | 1/22/2006 | DV (Doris) | 2262 | | |
| 3376 | Cherek | Sharon | R. | R | | Terenia | 5187 | | |
| 2530 | Chernohorsky | Mary Jane | | SS | | | | Edwin M. | 8110 |
| 6356 | Childers | Jake | A. | DRNS | 12/10/2005 | | | | |
| 5253 | Chiprez | Jesus | A. | R | | Margarita R. | 4134 | | |
| 1372 | Chmielewski | Carl | F. | DRNS | 10/22/2009 | | | | |
| 8608 | Chones | Cara | L. | DSS | 8/17/2008 | | | Samuel B. | 8514 |
| 3513 | Christensen | Donald | D. | RNS | | DC | | | |
| 9456 | Christensen | Larry | R. | R | | Twila | 1518 | | |
| 8759 | Christy | Marylou | | SS | | | | John F. | 7309 |
| 4590 | Churchija | Ruth | | DSS | 9/2/2006 | | | Donald | 3110 |
| 7830 | Cichanofsky | Stanley | R. | R | | Dolores | 4062 | | |
| 3788 | Cichon | Edward | T. | DRNS | 10/19/2002 | | | | |
| 1621 | Claeys | Julius | | DRNS | 10/23/2006 | | | | |
| 6584 | Claeys | Helen | M. | DSS | 4/4/2007 | | | Lawrence | 8456 |
| 0353 | Clark | Edna | M. | DSS | 2/4/2004 | | | Gardner J. | 9845 |
| 1619 | Clark | Ruth | | SS | | | | William S. | 8924 |
| 2259 | Clark | Margaret | A. | DSS | 7/31/2007 | | | Joseph R. | 2336 |
| 3675 | Clark | Virginia | L. | DSS | 1/13/2006 | | | Merlin H. | 5178 |
| 4838 | Clark | Ronald | M. | R | | Janice I. | 8021 | | |
| 5585 | Clark | James | S. | R | | Genevieve I. | 6059 | | |
| 6207 | Clark | Richard | W. | R | | Beatrice | 3320 | | |
| 7231 | Clark | Betty | J. | SS | | | | Donald E. Sr. | 6151 |
| 1477 | Clark, Jr. | Donald | L. | R | | Patricia R. | 0960 | | |
| 0810 | Clark, Sr. | George | A. | DRNS | 3/17/2008 | | | | |
| 1912 | Claussen | Susan | M. | RNS | | | | | |
| 1415 | Claybrook | Ronald | L. | R | | Bessie I. | 1698 | | |
| 7063 | Clegg | Victor | R. | RNS | | DV | | | |
| 3539 | Clements | Phyllis | M. | SS | | | | Carl E. | 1166 |
| 0549 | Cliff | L. | V. | R | | Susie M. | 0025 | | |
| 3199 | Clifford | James | M. | R | | Gail | 4328 | | |
| 1604 | Clifton | Franklin | D. | RNS | | DV | | | |
| 3126 | Clifton | Shirley | M. | SS | | | | George L. | 0477 |
| 8632 | Cline | Richard | M. | RNS | | | | | |
| 7886 | Cloke | Ruben | L. | R | | Carolyn J. | 5948 | | |
| 1325 | Clong | Phillip | A. | RNS | | DV | | | |
| 0683 | Coates | Ruth | E. | SS | | | | Bennie T. | 8125 |
| 6272 | Coates | Leroy | | R | | Barbara | 2469 | | |
| 2438 | Cobb | Rose | | SS | | | | Ivan O. | 5024 |

8

**EXHIBIT B**　　　　　　　　　　　　　CLASS MEMBERS　　　　　　　　　　　　　8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 6649 | Coca, Jr. | Emilio | S. | R | | Celia | 4081 | | |
| 5009 | Coghill | Pauline | R. | DSS | 4/28/2010 | | | Richard P. | 7442 |
| 4876 | Cole | Clarence | M. | R | | Judith A. | 7641 | | |
| 1857 | Coleman | Mary | V. | DSS | 9/4/2009 | | | Fred R. | 1319 |
| 3700 | Coleman | David | L. | R | | Lula | 3938 | | |
| 7674 | Coleman | Darlene | M. | SS | | | | Floyd M. | 7128 |
| 8759 | Coleman | Lillian | R. | SS | | | | Charles G. | 7034 |
| 6694 | Colley | Charles | D. | R | | Judy A. | 9138 | | |
| 6563 | Collier | James | L. | R | | Olive Colleen | 0311 | | |
| 7049 | Collin | Myrl | S. | DSS | 6/8/2004 | | | Harold S. | 9583 |
| 9770 | Collins | Carol | | DSS | 6/15/2008 | | | John E. | 5080 |
| 4655 | Colwell | Donald | A. | DRNS | 1/13/2008 | DC | | | |
| 7576 | Comstock | Dorothy | E. | SS | | | | Jerry Lee | 9652 |
| 6229 | Coney | Margaret | M. | DSS | 11/16/2002 | | | Robert L. | 6966 |
| 7299 | Conley | James | E. | R | | Annie | 7816 | | |
| 0634 | Conner | Henry | W. | RNS | | DV | | | |
| 2589 | Conner | Ora | L. | SS | | | | Willie Joe | 9943 |
| 6052 | Connor | John | J. | R | | Geraldine | 5856 | | |
| 5248 | Consiglero | Patricia | A. | SS | | | | John | 4541 |
| 8350 | Conwell | Donald | B. | R | | Ann Claire | 3011 | | |
| 0183 | Cook | Audrey | | DSS | 10/16/2010 | | | Hershell R. | 0149 |
| 0728 | Cook | Willie | | R | | Carol J. | 0071 | | |
| 4133 | Cook | Ozell | | RNS | | | | | |
| 6171 | Cook | Robert | L. | R | | Edna | 5679 | | |
| 3102 | Cooley | Leona | M. | SS | | | | Charles | 3286 |
| 1954 | Cooper | Terrance | A. | RNS | | DV | | | |
| 3833 | Coover | Helen | M. | DSS | 5/29/2009 | | | Junior C. | 0612 |
| 2254 | Cordell | Priscilla | E. | SS | | | | James E. | 1104 |
| 6829 | Cordova | Paulo | H. | R | | Ysidora P. | 4661 | | |
| 8436 | Corey | Evelyn | K. | R | | | | Marion L. | 9920 |
| 4656 | Cornell | Betty | | SS | | | | Harold E. | 2543 |
| 2146 | Coronell | Sharon | Sue | SS | | | | Jesse, Jr. | 2210 |
| 0976 | Coss | Robert | E. | R | | Carmen R. | 0886 | | |
| 8140 | Coss | Gale | E. | R | | Carla M. | 2301 | | |
| 9533 | Costello | Louis | R. | R | | Rita Mae | 4486 | | |
| 7559 | Cottingham, II | George | W. | DRNS | 6/18/2006 | DC | | | |
| 4895 | Cotton | Ellis | W. | R | | Dorothy | 1230 | | |
| 9679 | Cottrell | Robert | E. | RNS | | DC | 3328 | | |
| 0715 | Couchman | Tommy | D. | R | | Wanda M. | 4791 | | |
| 3972 | Couillard, Sr. | Richard | P. | R | | Kathryn | 0474 | | |
| 5981 | Coulter | Merle | P. | DRNS | 1/26/2004 | DC | 9607 | | |
| 7912 | Coursey | John | W. | R | | Theresa | 4613 | | |
| 9484 | Courter | William | R. | R | | Joann | 7017 | | |
| 1463 | Courtney | Janice | | SS | | | | Donald E. | 2404 |
| 2520 | Cowan | Fred | R. | R | | Lenora U. | 9646 | | |
| 8171 | Cox | Billy | R. | RNS | | DC | 4129 | | |
| 8974 | Cox | Mary | T. | SS | | | | Donald E. | 2281 |
| 9145 | Cox | Nile | L. | DRNS | 9/28/2004 | | | | |
| 3977 | Crabb | Claude | Q. | DRNS | 3/23/2010 | DC | | | |
| 5837 | Craig | Marjorie | I. | DSS | 7/29/2005 | | | Austin W. | 3802 |
| 2823 | Cranley | Dennis | A. | R | | Janet L. | 3400 | | |
| 9738 | Cranmer (Roushia) | Cheryl | L. | DSS | 8/4/2007 | | | Eugene Roush | 8473 |
| 9881 | Cratton | Dorothy | M. | RNS | | DV | | | |
| 5723 | Cratton, Jr. | M. | L. | R | | Carrie | 6295 | | |
| 4412 | Crawford | Larry | D. | R | | Marilyn | 2759 | | |
| 8587 | Crawford | Robert | R. | R | | Kathleen | 8826 | | |
| 1586 | Crawley | John | E. | R | | Joanne | 9874 | | |
| 5711 | Creek | Donita | | SS | | | | Jerry W. | 7997 |
| 9545 | Creek | David | R. | R | | Connie L. | 0029 | | |
| 1612 | Creuziger | Emery | L. | RNS | | DC | 7703 | | |
| 5422 | Cribbs, Jr. | Ira | | R | | Matilda M. | 4545 | | |
| 9463 | Crimmins | Larry | D. | DRNS | 5/25/2011 | | | | |
| 0079 | Crittenden | Eula | M. | DSS | 7/15/2003 | | | Nelson | 3686 |

**EXHIBIT B**                     CLASS MEMBERS                                        8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9523 | Crocker | Edward | B. | DRNS | 1/17/2007 | DC | 4416 | | |
| 4517 | Crockett | David | G. | R | | Patricia | 7992 | | |
| 9354 | Crockett | Charles | D. | R | | Gwenda | 1203 | | |
| 3426 | Croegaert | Helen | M. | SS | | | | Donald O. | 9749 |
| 2234 | Crogan | Berniece | I. | SS | | | | Donald C. | 4059 |
| 8940 | Cronk | Beverly | A. | SS | | | | James D. | 7177 |
| 5951 | Crosno | Charles | T. | R | | Shirley M. | 0552 | | |
| 9226 | Crouch | Doris | I. | SS | | | | Lester G. | 9203 |
| 6347 | Crumbley | Albert | | DRNS | 7/12/2004 | DC | 6349 | | |
| 4335 | Cruz | Argentina | | SS | | | | George F. | 3040 |
| 6614 | Cruz | Sara | | DSS | 11/22/2010 | | | Reyes | 5227 |
| 2140 | Cruz, Sr. | Frank | | R | | Joan | 0326 | | |
| 5459 | Cruzen | Guy | W. | RNS | | DV | | | |
| 0101 | Cudd | Thomas | R. | DRNS | 6/6/2006 | DC | 0316 | | |
| 2339 | Cudmore | Myrna | M. | SS | | | | Lawrence W. | 1372 |
| 5945 | Cudmore | Evelyn | | SS | | | | Eric W. | 8042 |
| 5601 | Cuellar | Jesus | S. | R | | Alicia | 6300 | | |
| 1760 | Cummings | Robert | E. | R | | Shirley A. | 7175 | | |
| 4500 | Currington | Ruth | A. | DSS | 9/29/2004 | | | Henry D. | 0017 |
| 7950 | Curry, Sr. | Leonard | | DRNS | 1/9/2008 | DC | | | |
| 4914 | Curtis | Willie | C. | R | | Lucy M. | 9442 | | |
| 7169 | Curtis | Gordon | R. | R | | Judith A. | 8895 | | |
| 5159 | Cwikla | Halina | | SS | | | | Mikolaj | 1772 |
| 6290 | Cychosz | Roger | E. | R | | Marilyn | 6248 | | |
| 9992 | Czeszynski | David | L. | R | | Annette | 0795 | | |
| 6955 | Czuper | Adella | L. | SS | | | | Vincent S. | 4535 |
| 4736 | Dahl | Virginia | | SS | | | | Alvin E. | 1596 |
| 4975 | Dahl | Kermit | L. | RNS | | DC | 1880 | | |
| 4050 | Dahlgren | Stephen | J. | R | | Nancy | 7191 | | |
| 7461 | Dains | Robert | E. | RNS | | DC | | | |
| 2242 | D'Alie | Minnie | M. | RNS | | DC | 6923 | | |
| 1431 | Dallman | John | C. | R | | Pat | 8332 | | |
| 1774 | Dallman | Rosemary | A. | SS | | | | Kenneth F. | 5848 |
| 2782 | Dallmann | Elwood | W. | RNS | | | | | |
| 1036 | Dalton | Joann | G. | SS | | | | Gailard D. | 0162 |
| 2749 | Dam | Frances | R. | SS | | | | Wilfred L. | 6471 |
| 7278 | Damm | Neal | J. | R | | Barbara | 0925 | | |
| 9451 | Daniel | Jackie | L. | R | | Karen | 2006 | | |
| 2006 | Daniel (Hollingworth) | Karen | K. | R | | Jackie L. | 9451 | | |
| 0768 | Daniels | Denny | A. | RNS | | DV | | | |
| 3477 | Daniels, Jr. | Tommy | J. | RNS | | | | | |
| 0936 | Dark | Mac | D. | R | | Margaret | 4230 | | |
| 1819 | Darr | Dale | R. | R | | Toni L. | 2696 | | |
| 8129 | Darracott | Eloise | | SS | | | | Carmon, Sr. | 4273 |
| 9372 | Daugherty, Sr. | Darrell | A. | RNS | | DV | 5899 | | |
| 3432 | Daum | Gladys | M. | DSS | 8/31/2010 | | | Theodore F. | 7012 |
| 5242 | Davenport | Charles | V. | DRNS | 11/11/2006 | DV | | | |
| 9351 | Davenport | Roscoe | D. | R | | Jeanne M. | 3175 | | |
| 3312 | Davidson | Ruth | J. | SS | | | | Walter H. | 1561 |
| 3407 | Davila | Nicholas | C. | R | | Dora E. | 4234 | | |
| 0071 | Davis | Gerald | C. | R | | Gloria J. | 4195 | | |
| 2317 | Davis | Janice | L. | SS | | | | Jeffrey B. | 4276 |
| 2454 | Davis | Richard | L. | DRNS | 9/22/2010 | | | | |
| 3703 | Davis | Oleta | F. | DSS | 3/23/2010 | | | Freddie F. | 2873 |
| 4015 | Davis | Emma | P. | DSS | 1/23/2010 | | | Quinton R. | 6789 |
| 5081 | Davis | Jerry | M. | R | | Helen L. | 1748 | | |
| 5549 | Davis | Joy | D. | SS | | | | Charles A. | 6850 |
| 5964 | Davis | James | E. | R | | Bonnie L. | 7432 | | |
| 7281 | Davis | Doris | A. | DSS | 9/9/2005 | | | Robert E. | 7828 |
| 7283 | Davis | Dale | D. | R | | Janet | 2545 | | |
| 7571 | Davis | Marilyn | J | SS | | | | John E. | 4276 |
| 7643 | Davis | David | J. | R | | Lorraine M. | 1288 | | |
| 7955 | Davis | Minnie | L. | SS | | | | Samuel A. | 3331 |

**EXHIBIT B**                                CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9003 | Davis | Virginia | L. | SS | | | | Merle | 5376 |
| 9096 | Davis | Mary | L. | SS | | | | Norman G. | 0010 |
| 9703 | Davis | Frances | L. | RNS | | DV | | | |
| 9772 | Davis | Emory | L. | RNS | | DC | | | |
| 8564 | Davis, Jr. | Earl | | R | | Marilyn | 2175 | | |
| 0183 | Dawson | Essie | L. | SS | | | | Truman | 0794 |
| 4153 | Dawson | Robert | R. | RNS | | DC | | | |
| 7282 | Dawson | Joyce | C. | SS | | | | James D. | 3078 |
| 1463 | Day | Milton | B. | R | | Lynda L. | 1217 | | |
| 9908 | Daye | Betty | J. | DSS | 9/28/2007 | | | Jerry H. | 6822 |
| 4697 | Deakin | Betty | J. | SS | | | | Robert K. | 2265 |
| 0432 | Dean | Thomas | J. | R | | Betty L. | 6128 | | |
| 2094 | Dean | Leo | V. | R | | Sally J. | 8875 | | |
| 6356 | Dean | Peggy | J. | SS | | | | Perl E. | 8352 |
| 5549 | DeBack | James | M. | R | | Mary | 7403 | | |
| 8792 | DeBarre | David | L. | R | | Dickylee D. | 9203 | | |
| 4878 | Decker | Mary | C. | DSS | 3/26/2011 | | | Harold E. | 1619 |
| 0904 | Dederich | James | R. | R | | Bevery J. | 3320 | | |
| 9740 | DeGeeter | Patricia | A. | R | | Morrie A. | 1744 | | |
| 2926 | DeGraeve | Joseph | A. | R | | Theresa N. | 0695 | | |
| 9178 | Deheer | Anna | M. | DSS | 11/10/2003 | | | Glenn L. | 0437 |
| 4742 | Dehne | Frances | A. | DSS | 1/6/2010 | | | William E. | 9281 |
| 5305 | DeJong | Donald | | R | | Gertrude | 3229 | | |
| 2635 | DeKeyser | Daniel | J. | R | | Carol J. | 1229 | | |
| 9842 | DeKeyser | Benjamin | H. | RNS | | DC | | | |
| 6271 | DeKoster | Corben | L. | R | | Darlene M. | 0568 | | |
| 7238 | DeLaCruz | Clemente | | R | | Guasdelupe | 0847 | | |
| 6508 | DelNegro | Mae | | SS | | | | Albert M. | 7782 |
| 5580 | DeLoose | Donald | J. | R | | Alice P. | 1473 | | |
| 3924 | DeLuna | Joseph | A. | DRNS | 1/29/2005 | DV | | | |
| 5833 | DeMay | Ronald | J. | R | | Donna J. | 5022 | | |
| 5442 | Demer | Dorothy | A. | SS | | | | Arthur A. | 3227 |
| 9334 | Demers | Roy | C. | RNS | | DV | | | |
| 3009 | Demetriou | James | | RNS | | DC | 1419 | | |
| 4846 | Denahey | Myong | C. | SS | | | | John W. | 8060 |
| 3058 | Denney | Marvin | L. | R | | Karylon | 4276 | | |
| 3795 | Dennison | Joseph | F. | R | | Mary | 5686 | | |
| 2309 | Denny | Otto | J. | R | | Carol A. | 6535 | | |
| 0807 | Deno | Mildred | | DSS | 2/13/2010 | | | Ernest | 4119 |
| 1849 | DePaoli | Joseph | E. | R | | Barbara J. | 1216 | | |
| 9707 | DePeaux | Clement | J. | DRNS | 12/1/2007 | | | | |
| 5208 | DePelecyn | Ann | | SS | | | | William E. | 9464 |
| 8729 | DePorter | Jeanette | M. | SS | | | | Delbert B. | 0331 |
| 0663 | DeRango, Jr. | Albert | D. | DRNS | 9/4/2008 | DC | 4620 | | |
| 4411 | DeRosier | Doris | M. | SS | | | | Leroy J. | 5002 |
| 0507 | DeSmet | Peter | L. | R | | Mary L. | 6610 | | |
| 0601 | DeSmet | Richard | L. | R | | Betty L. | 3380 | | |
| 2469 | DeSmet | Kenneth | A. | R | | Joyce A. | 8426 | | |
| 6248 | DeSmet | Thomas | L. | R | | Janet B. | 7171 | | |
| 9293 | DeVall | Galen | R. | RNS | | DV | | | |
| 2202 | Devore | Ronald | J. | R | | Ruth D. | 6285 | | |
| 2204 | DeVore | John | M. | R | | Ruth Ann | 6292 | | |
| 5073 | Dexter | Marian K. | | SS | | | | John | 4002 |
| 6514 | Dibble | Pauline | | DSS | 2/9/2010 | | | George | 4576 |
| 6942 | Dickenson | Dennison | L. | R | | Irene | 3997 | | |
| 5318 | Dickey | Raymond | L. | R | | Rebecca L. | 3749 | | |
| 7496 | Dickey | John | W. | R | | Joann | 5119 | | |
| 2173 | Diederich | Eugene | T. | R | | Annette J. | 2239 | | |
| 2527 | Diehl | Elmer | W. | DRNS | 10/6/2004 | | | | |
| 6335 | Diener | Ruth | M. | DSS | 5/4/2006 | | | Henry | 6980 |
| 4742 | Dieschbourg | Robert | J. | R | | Susan | 1608 | | |
| 8980 | Dietel | Virginia | | SS | | | | Fred A. | 9219 |
| 6070 | Dietz | David | E. | RNS | | | | | |

**EXHIBIT B**                                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9561 | Diggins | Clara | L. | SS | | | | Ivory L | 1159 |
| 0690 | Dillavou | William | C. | R | | Kay F. | 3650 | | |
| 3380 | Dillin | Robert | G. | R | | Roberta K. | 5464 | | |
| 8758 | Dillon | Arthur | W. | R | | Catherine | 0607 | | |
| 8199 | Dimeo (Perman) | Beverly | J. | DSS | 11/11/2009 | | | Gottlieb Perma | 9611 |
| 3823 | DiPasquale | Esther | | DSS | 5/30/2015 | | | Tony J. | 4759 |
| 4477 | Dirth | James | P. | R | | Ruth M. | 6383 | | |
| 8074 | Dispensa | Nicholas | J. | R | | Shery | 3669 | | |
| 7470 | Dittmann | Roger | R. | R | | Diane M. | 2085 | | |
| 8475 | DiVita | Clara | | SS | | | | Lido | 6313 |
| 6145 | Dixon | Ronald | E. | SS | | | | Joanne M. | 5458 |
| 9912 | Dixon | Meda | | SS | | | | Purley E. | 9707 |
| 0627 | Djordjevic | Tomislav | | RNS | | | | | |
| 1826 | Doak | Mary | E. | DSS | 9/12/2007 | | | John | 6623 |
| 6084 | Doan | Frances | E. | DSS | 2/8/2011 | | | Max E. | 3881 |
| 9320 | Dobbels | Louis | B. | RNS | | | | | |
| 4360 | Dobbs | Meredith | J. | SS | | | | Merrill T. | 6290 |
| 2992 | Dolata | Evelyn | | SS | | | | Eugene | 6484 |
| 1823 | Dombrowski | Ronald | J. | R | | Joan V. | 9942 | | |
| 2025 | Domingez | Leandro | J. | R | | Helen M. | 5634 | | |
| 8624 | Dominick | Richard | D. | DRNS | 7/20/2005 | DV (Patricia) | 2038 | | |
| 1179 | Donahue | Gwendolyn | | SS | | | | Gerald V. | 1468 |
| 5010 | Dones | Joseph | W. | DRNS | 2/5/2005 | DV | | | |
| 8154 | Donovan | Kenneth | C. | R | | Lucy | 9846 | | |
| 9977 | Dooley | Shirley | M. | R | | Millard E. | 2301 | | |
| 0016 | Doose | Dean | | RNS | | | | | |
| 8780 | Doperalski | Louis | P. | DRNS | 11/30/2004 | | | | |
| 5671 | Doran | Benjamin | F. | DRNS | 11/26/2002 | | | | |
| 8205 | Dornbush | Harry | L. | R | | Julia | 0124 | | |
| 1300 | Dorris | Velma | E. | DSS | 3/28/2006 | | | Clarence W. | 0195 |
| 8524 | Doss | Mae | F. | DSS | 8/11/2010 | | | Jervay A. | 7158 |
| 4145 | Dotson | Doris | S. | SS | | | | Darold D. | 9413 |
| 1111 | Doty | Michael | J. | RNS | | DV | | | |
| 0939 | Douglas | Malcolm | F. | R | | Virginia J. | 3567 | | |
| 1883 | Douglas | Marvin | S. | R | | Judy K. | 8405 | | |
| 8361 | Dowell | Richard | L. | R | | Shirley Jo | 9000 | | |
| 8171 | Downey | Marjorie | M. | SS | | | | John F. | 5616 |
| 5860 | Downing | Daniel | L. | R | | Sherri L. | | | |
| 0483 | Doyle | G. | H. | R | | Linda S. | 8339 | | |
| 3589 | Drake | Lyle | A. | RNS | | | | | |
| 9726 | Dreckmeier | Pauline | I. | SS | | | | Martin F. | 2378 |
| 1249 | Drenner | Gary | W. | R | | Shirley K. | 0381 | | |
| 9985 | Drenter | Charles | W. | R | | Beatrice J. | 2617 | | |
| 3319 | Drohomirecki | Stanley | | R | | Krystyna | 6925 | | |
| 9227 | Duberstein | William | C. | R | | Carol A. | 1906 | | |
| 7240 | Duerkop | Howard | A. | R | | Mary E. | 4855 | | |
| 4469 | Duesdieker | Donald | G. | R | | Nancy | 2951 | | |
| 4018 | Duff | Leland | | RNS | | DV | | | |
| 4384 | Dufour | Alice | G. | DSS | 10/27/2006 | | | O'deal C. | 1365 |
| 2355 | Dugas | Ruth | P. | SS | | | | Charles E. | 3614 |
| 1376 | Duke | Truman | B. | RNS | | DC | | | |
| 2820 | Dumas | Roy | C. | R | | Elizabeth | | | |
| 6475 | Dumas | Samuel | | DRNS | 12/29/2002 | | | | |
| 0931 | Duncan | Sandra | R. | SS | | | | Jack W. | 4503 |
| 1474 | Duncan | Juanita | | SS | | | | Charles L. | 6257 |
| 4029 | Duncan | Betty | J. | DSS | 7/4/2008 | | | Junior M. | 1929 |
| 8981 | Duncan, Jr. | Malcolm | J. | DRNS | 1/22/2004 | DV | | | |
| 2787 | Dunham | Billy | M. | R | | Charlotte | 7493 | | |
| 5394 | Dunn | Robert | C. | R | | Florence | 9213 | | |
| 5711 | Dunn | Dorothy | L. | DSS | 8/20/2008 | | | Melbern | 8347 |
| 8743 | Dunsworth | Richard | F. | R | | Marsha Kay | 1619 | | |
| 5388 | Duyck | Robert | F. | R | | Mary B. | 3758 | | |
| 9808 | Dyess | Gaynell | | RNS | | DV | | | |

**EXHIBIT B**          CLASS MEMBERS          8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9065 | Dygon | Marion | L. | DSS | 9/20/2008 | | | William K. | 1481 |
| 2029 | Dyhan | Emilie | | SS | | | | Mychajlo | 2028 |
| 1733 | Dykes | Patricia | B. | SS | | | | Harley I. | 3853 |
| 4392 | Dykes | Thomas | J. | DRNS | 11/3/2007 | DV | | | |
| 1675 | Dzekunskas Sr. | Thomas | A. | R | | Deborah | 2246 | | |
| 0860 | Earl | Catherine | | SS | | | | Willie | 5576 |
| 3860 | Eastin | Gary | L. | R | | Bonnie | 5477 | | |
| 3055 | Eaton | Homer | W. | R | | Kathrine P. | 4589 | | |
| 8656 | Eaton, Jr. | Kenneth | B. | R | | Judith | 4181 | | |
| 3293 | Eaves, Jr. | Gerald | | R | | Nancy | 7788 | | |
| 7570 | Ecker | Elwyn | R. | R | | Mary L. | 3050 | | |
| 4591 | Eckert | Grace | H. | DSS | 9/4/2004 | | | Clarence | 9759 |
| 6094 | Eckhardt | Keith | F. | R | | Elsie J. | 4971 | | |
| 9091 | Eckhardt | Mary | F. | SS | | | | Lee R. | 4323 |
| 6379 | Edelburg | David | R. | R | | Marlene | 1293 | | |
| 6676 | Edfors | Jerry | A. | R | | Deloris J. | 7191 | | |
| 5679 | Edwards | Yolanda | E. | SS | | | | Merrill E. | 9755 |
| 9481 | Egmose | Mabel | M. | SS | | | | Peter R. | 1289 |
| 3780 | Ehrgott | Paul | A. | DRNS | 1/3/2003 | DC | 1226 | | |
| 5823 | Eisel, Jr. | Jacob | | DRNS | 12/14/2003 | DC | 4532 | | |
| 3095 | Eiselstein | William | E. | RNS | | | | | |
| 4464 | Eisenman | Maureen | M. | SS | | | | Joseph J. | 3838 |
| 1309 | Eisentrager | Orville | M. | DRNS | 5/16/2003 | | | | |
| 1265 | Elder | Lorraine | V. | DSS | 11/13/2009 | | | Joseph D. | 3014 |
| 7629 | Eliades | Olympia | | R | | Bob | 5322 | | |
| 1217 | Ellis | Ezell | | SS | | | | Johnnie B. | 0692 |
| 8603 | Ellis | Darrel | L. | RNS | | | | | |
| 1261 | Ellison | Muriel | J. | SS | | | | LeRoy E. | 5918 |
| 9647 | Ellsworth | Robert | W. | DRNS | 12/20/2002 | | | | |
| 7325 | Elmer | William | E. | DRNS | 2/27/2006 | | | | |
| 1943 | Elsner | Leonard | C. | R | | Linda J. | 8033 | | |
| 2625 | Elting | Jeannette | K. | DSS | 9/24/2005 | | | Ronald E. | 1163 |
| 3235 | Elzy, Jr. | Burchard | J. | R | | Ethel M. | 6623 | | |
| 2194 | Englund | Madge | L. | SS | | | | Carl L. | 7206 |
| 4207 | Enright | Shelby | G. | R | | Lucille | 2091 | | |
| 5941 | Entler | Leo | R. | DRNS | 6/3/2004 | | | | |
| 0277 | Epperson | Genevieve | J. | DSS | 2/28/2004 | | | William F. | 6065 |
| 4020 | Eppler | Robert | W. | R | | Carol | 4913 | | |
| 9336 | Eppler | Beverly | | SS | | | | A.C. | 4160 |
| 1708 | Erickson | Joseph | W. | RNS | | | | | |
| 3176 | Erickson | Joan | M. | DSS | 9/2/2009 | | | Virgil M. | 3796 |
| 3323 | Erickson | Opal | L. | R | | Bernard E. | 9238 | | |
| 5181 | Erickson | Duane | G. | R | | Nancy | 6193 | | |
| 5549 | Erickson | Darlene | | SS | | | | Donald E. | 5297 |
| 9238 | Erickson | Bernard | E. | R | | Opal L. | 3323 | | |
| 1455 | Eriksen | Elaine | | SS | | | | Norman F. | 9062 |
| 6258 | Ertz | Carolyn | C. | SS | | | | Warren T. | 9971 |
| 4808 | Esbaum | Brenda | K. | SS | | | | Larry L. | 9358 |
| 5455 | Esbaum | Denslow | D. | R | | Jean | 0242 | | |
| 7921 | Escamilla | Lydia | | SS | | | | Alberto | 1217 |
| 8082 | Eskridge, Sr. | Fred | V. | RNS | | DV | | | |
| 4170 | Espinoza | Joe | | R | | Amelia | 5257 | | |
| 0611 | Esser (Dexter) | Julie | A. | R | | Eberhard | 4762 | | |
| 2955 | Essex | Melva | J. | SS | | | | Jimmie L. | 4214 |
| 1317 | Ethier | Donald | D. | R | | Jeannette L. | 8956 | | |
| 2037 | Evans | Larry | M. | R | | Betty M. | 7131 | | |
| 7992 | Evans | Patricia | | SS | | | | Ray S. | 7134 |
| 8480 | Evans | Benwood | J. | DRNS | 11/24/2007 | | | | |
| 5295 | Eveland | Charles | E. | RNS | | DC | | | |
| 3005 | Evenson | Earl | W. | DRNS | 4/19/2007 | DC | | | |
| 3628 | Everson | Walter | B. | R | | Gloria | 7712 | | |
| 8612 | Evrenadis | Tony | E. | DRNS | 5/20/2009 | DC | 3530 | | |
| 9085 | Evreniadis | Ann | | DRNS | 6/18/2006 | DC | | | |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9730 | Ewell | Edward | E. | DRNS | 9/17/2003 | | | | |
| 7268 | Ewoldt | Glenn | M. | DRNS | 4/9/2005 | | | | |
| 8576 | Exline | Melvin | W. | R | | Marilyn K. | 3719 | | |
| 9562 | Eyman | Jack | L. | R | | Barbara A. | 9353 | | |
| 8009 | Fackler | Donald | A. | R | | Barbara J. | 3149 | | |
| 8153 | Fagan | Louise | | DSS | 9/7/2009 | | | Robert C. | 9012 |
| 4635 | Fahrenkrug | Luella | E. | DSS | 2/21/2006 | | | Donald E., Sr. | 9710 |
| 5478 | Faison | Joe | D. | RNS | | | | | |
| 1015 | Fandrey | Harold | | R | | Judith | | | |
| 8764 | Faramelli | John | L. | RNS | | | | | |
| 6453 | Farmer | Ruth | F. | SS | | | | Rondy | 3149 |
| 6390 | Farrell | James | D. | DRNS | 12/13/2006 | DC | 1990 | | |
| 1360 | Fatchett | Mildred | R. | SS | | | | Clarence J. | 7361 |
| 7301 | Faulkner | Adolph | | RNS | | DC | 6737 | | |
| 1862 | Fawks | David | E. | R | | Barbara E. | 9988 | | |
| 4830 | Fazendin | Jeanette | L. | SS | | | | Richard L. | 2278 |
| 4096 | Fedler | Phillip | A. | R | | Mary E. | 9597 | | |
| 5544 | Fedler | Francis | J. | R | | Janice C. | 4681 | | |
| 3391 | Feeney | Dan | L. | DRNS | 11/18/2003 | | | | |
| 7246 | Feldhahn | Alvin | K. | RNS | | DC | 0332 | | |
| 8304 | Feldhahn | Bill | W. | R | | Lucille | 4091 | | |
| 6081 | Felger | Del | W. | R | | Janice C. | 6701 | | |
| 5744 | Fell | Hazel | M. | DSS | 12/24/2005 | | | Delmer D. | 9448 |
| 7838 | Fell | Francis | M. | R | | Sherry Rae | 4336 | | |
| 6787 | Felland | James | E. | R | | Beverly | 8028 | | |
| 9228 | Fenner | Bruce | R. | DRNS | 6/13/2004 | DC | 8116 | | |
| 5196 | Ferber | Katharina | | DSS | 5/19/2004 | | | Konrad | 9933 |
| 6713 | Ferency | Valeria | G. | SS | | | | Alexander G. | 4067 |
| 0808 | Ferkel | Clifford | A. | R | | Rose M. | 3538 | | |
| 3410 | Ferry | Patricia | | R | | | | Robert L., Sr. | 6955 |
| 4778 | Fields | Larry | L. | R | | Janice L. | 5659 | | |
| 7301 | Filipas | Karin | | SS | | | | Peter G. | 6843 |
| 2654 | Filipiak | Geraldine | I. | SS | | | | Chester C. | 3209 |
| 3493 | Fincher | Marilyn | | SS | | | | David A. | 1714 |
| 3237 | Finchum | Thelma | | DSS | 6/23/2007 | | | Chalmus J. | 6282 |
| 0380 | Fink | Roger | D. | DRNS | 10/17/2009 | DC | 0897 | | |
| 3272 | Fioravanti | Maria | A. | SS | | | | Guilio | 9928 |
| 3927 | Firmani | Frances | | DSS | 4/29/2006 | | | Paris | 2432 |
| 3988 | Fischer | Georgia | E. | SS | | | | Frank M. | 7801 |
| 6027 | Fischer | Frank | M. | DRNS | 10/14/2005 | DC | | | |
| 7043 | Fischer | Roland | S. | RNS | | | | | |
| 1342 | Fisher | Harvey | W. | R | | Sharon | 9545 | | |
| 2404 | Fisher | Mildred | Y. | SS | | | | Robert D. | 8058 |
| 2596 | Fisher | Everett | J. | R | | Betty | 9914 | | |
| 3109 | Fisher | Dwaine | L. | R | | Bonnie | 8923 | | |
| 4898 | Fisher | Mildred | L. | DSS | 7/11/2007 | | | Clarence | 9278 |
| 6689 | Flactiff | Paul | E. | R | | Diana L. | 7468 | | |
| 2426 | Flahive | Bernard | P. | RNS | | DC | 8415 | | |
| 6489 | Flanigan | Diane | M. | SS | | | | Dennis F. | 0966 |
| 3539 | Flaugh | Mary | Joan | SS | | | | Calvin C. | 1295 |
| 4060 | Flemming | Harlan | J. | RNS | | DC | 4411 | | |
| 7196 | Flemming | Roy | L. | DRNS | 10/16/2004 | DC | | | |
| 2736 | Flick | Colleen | | SS | | | | Arlen K. | 4821 |
| 6739 | Flippo | Martha | C. | SS | | | | William E. | 0441 |
| 2845 | Floate | James | A. | R | | Frances Max | 3628 | | |
| 9214 | Flock | Leo | P. | DRNS | 12/29/2007 | DC | | | |
| 6217 | Flores | Grace | H. | RNS | | | | | |
| 6942 | Flores | Ruth | C. | DSS | 12/5/2008 | | | John P. | 9996 |
| 2866 | Floto | William | E. | R | | Ruth | 4541 | | |
| 6488 | Folk | Edna | L. | DSS | 2/13/2003 | | | James | 3188 |
| 0465 | Folland | Shirley | | SS | | | | Sidney D. | 5219 |
| 5311 | Folsom | Irene | | DSS | 7/1/2004 | | | Willie B. | 1758 |
| 1084 | Fondren | Leon | | R | | Arverne | 1372 | | |

**EXHIBIT B**        CLASS MEMBERS        8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 3585 | Fonk | Jacqueline | M. | DSS | 12/11/2005 | | | Donald N. | 9975 |
| 2148 | Ford | Samuel | H. | RNS | | | | | |
| 6160 | Ford | Larry | C. | R | | Diane Jean | 8759 | | |
| 6957 | Ford | Stanley | R. | DRNS | 9/22/2002 | DC | 7087 | | |
| 6989 | Ford | Pauline | E. | SS | | | | Edward E., Sr. | 3180 |
| 6469 | Fornek | Roy | C. | R | | Mary Ann | 7674 | | |
| 3980 | Fortune | Truman | L. | RNS | | DC | 7119 | | |
| 9683 | Fortune | Donald | | R | | Joyce Elaine | 0863 | | |
| 0225 | Foss | Donald | O. | R | | Kathy D. | 5937 | | |
| 2223 | Foster | Lorraine | M. | DSS | 12/26/2009 | | | James W. | 3475 |
| 6821 | Foster | Irvin | G. | RNS | | DC | 2828 | | |
| 7249 | Foster | Harold | E. | R | | Deborah | 1580 | | |
| 2707 | Foxcroft | Florence | L. | DSS | 8/20/2010 | | | James | 2514 |
| 1504 | Foxx | Sarah | B. | DRNS | 4/6/2004 | DC | 4158 | | |
| 3375 | Fralin | William | E. | R | | Melba L. | 6462 | | |
| 1425 | Frank | Pearl | M. | DSS | 10/21/2003 | | | Gerald W. | 3514 |
| 6289 | Frank | Lucille | T. | DSS | 2/18/2010 | | | Urban M. | 7525 |
| 1289 | Franks | Billy | W. | R | | Ruby L. | 9963 | | |
| 2770 | Franks | Joseph | R. | R | | Carol M. | 9805 | | |
| 3494 | Franks | Jimmy | H. | R | | Peggy A. | 8750 | | |
| 8770 | Fraser | LaRue | | SS | | | | Glenn H. | 1505 |
| 2052 | Frazier | Giles | W. | R | | Kathryn E. (E | 9752 | | |
| 0898 | Frederickson | Joyce | L. | SS | | | | Alfred D. | 8069 |
| 4250 | Frederickson | Jean | M. | R | | Robert | 8744 | | |
| 9888 | Freehling | Kathryn | G. | DSS | 10/5/2007 | | | Henry | 7966 |
| 0212 | Freeman | Barbara | A. | DRNS | 10/1/2010 | DC | | | |
| 8348 | Freimund | Betty | J. | SS | | | | Otto, Jr. | 5309 |
| 2451 | Frett | Bonnie A. | | SS | | | | Wayne | 9707 |
| 4955 | Frison | Richard | D. | RNS | | DC | 5624 | | |
| 6720 | Fritch | Alice | C. | DSS | 9/13/2007 | | | William J. | 2359 |
| 0239 | Fritsch | Joseph | R. | R | | Patricia | 7673 | | |
| 2396 | Fritsch | Albert | J. | R | | Carol Ann | 5846 | | |
| 6192 | Fritz | Martha | A. | SS | | | | Warren G. | 7213 |
| 8962 | Fromm | Irene | | SS | | | | Harold | 8561 |
| 4329 | Frommelt | Robert | J. | DRNS | 2/28/2008 | DC | 9592 | | |
| 2587 | Fry | Debra | E. | SS | | | | Ralph J. | 6997 |
| 7014 | Fry | Lester | L. | RNS | | DC | 8021 | | |
| 5576 | Frye | Marie | R. | DSS | 10/8/2009 | | | John J. | 1681 |
| 1954 | Fuentes | Karen | E. | SS | | | | Guadelupe | 6821 |
| 5771 | Fuentes | Roberto | | R | | Lorenza L. | 6659 | | |
| 6659 | Fuentes | Lorenza | L. | R | | Roberto R. | 5771 | | |
| 8179 | Fuller (Bauer) | Mardell | M. | SS | | | | Donald F. | 5640 |
| 7128 | Funk | Georgian | E. | SS | | | | Everett J. | 6295 |
| 7388 | Gaddis | Richard | B. | DRNS | 9/12/2007 | DC | 8549 | | |
| 4587 | Gagnon | James | J. | R | | Evelyn | 9804 | | |
| 5361 | Gagnon | Charles | J. | R | | Penelope | 1430 | | |
| 7132 | Gajic | Zoran | | RNS | | | | | |
| 0001 | Gall | Carrie | M. | SS | | | | Albert J. | 4416 |
| 1934 | Galloway | Dennis | | R | | Sharon L. | 9689 | | |
| 0483 | Garcia | Mary | A. | SS | | | | Albert V. | 8027 |
| 3071 | Garcia | Nicolas | G. | R | | Maria | 1397 | | |
| 3893 | Garcia | Valencia | S. | DSS | 10/11/2006 | | | Ramon | 3779 |
| 3893 | Garcia | Delfina | | RNS | | | | | |
| 4618 | Garcia | Hilda | M. | DSS | 7/30/2009 | | | Manuel F. | 6062 |
| 6246 | Garcia | Antonio | P. | RNS | | (Carmen) | 5131 | | |
| 6926 | Garcia | Esteban | R. | R | | Ruby | 8376 | | |
| 8839 | Garcia | Irenia | E. | DSS | 9/1/2004 | | | Fabian S. | 2517 |
| 4455 | Gardner | Lorraine | J. | SS | | | | Paul L. | 6748 |
| 4652 | Gardner | Virginia | | DSS | 3/18/2009 | | | Willie | 2865 |
| 9373 | Gardner | Alma | | DSS | 8/10/2010 | | | Steven | 8769 |
| 0936 | Garland | Margaret | M. | DSS | 9/14/2002 | | | Rolly E. | 8268 |
| 2185 | Garland | Donna | J. | SS | | | | Leland K. | 5592 |
| 9921 | Garmoe | Harold | W. | DRNS | 10/14/2004 | DC | 1900 | | |

15

**EXHIBIT B**                                   CLASS MEMBERS                                   8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8283 | Garner | Caroline | V. | DSS | 9/14/2004 | | | George J., Jr. | 8712 |
| 9943 | Garrard | Barbara | J. | SS | | | | Donald E. | 1701 |
| 9921 | Garretson | Linda | L. | SS | | | | Donald E. | 0184 |
| 7817 | Garrity | Harry | L. | R | | Shirley J. | 2742 | | |
| 7677 | Garski | Ronald | R. | R | | Diane | 9928 | | |
| 4248 | Garth, Jr. | Walter | | R | | Maggie Lee | 9441 | | |
| 6588 | Gary | Edna | P. | SS | | | | Louis W. | 8522 |
| 0954 | Garza | Gilberto | C. | DRNS | 7/20/2009 | | | | |
| 5836 | Gebhardt | Richard | J. | R | | Julia M. | 7602 | | |
| 2063 | Geng | James | A. | R | | Sarah C. | 2166 | | |
| 2962 | Gentry | Richard | B. | RNS | | DV | | | |
| 8240 | Gentry | Marcella | A. | DSS | 12/17/2002 | | | Billie Joe | 3820 |
| 9404 | Gentry | Wilma | L. | DSS | 1/13/2004 | | | Paul E. | 3643 |
| 5493 | Genz | Wayne | D. | RNS | | DC | | | |
| 1601 | George | Marion | E. | SS | | | | John W. | 6958 |
| 9227 | George | Margaret | M. | DSS | 1/7/2003 | | | Peter M. | 6700 |
| 5052 | Gerardo | Richard | C. | R | | Rose M. | 7625 | | |
| 1592 | Gerhardt | Edna | I. | SS | | | | Donald D. | 5278 |
| 1593 | Gerling | Robert | C. | R | | Carolyn K. | 8108 | | |
| 3319 | Gerloff | Barbara | | DSS | 11/24/2005 | | | Ralph F. | 5071 |
| 2830 | Gerst | Lavera | E. | SS | | | | Robert C. | 5903 |
| 3773 | Gerst | Dorothy | M. | SS | | | | Marion H. | 8570 |
| 7133 | Gerst | Elva | M. | SS | | | | Paul A. | 9227 |
| 9145 | Gerst | Nancy | E. | R | | Melvin T. | 3593 | | |
| 0326 | Gesell | Wayne | T. | RNS | | DC | 3627 | | |
| 3285 | Geurtsen | Midget Lorine | | SS | | | | Bernard H. | 2100 |
| 8067 | Geyer | Charles | H. | DRNS | 1/8/2007 | DC | 8155 | | |
| 2792 | Gholston | Jonathan | | RNS | | DC | 8225 | | |
| 5781 | Ghys | Francis | A. | R | | Sharon K. | 0839 | | |
| 8548 | Gibbons | Lillian | M. | DRNS | 3/15/2007 | DC | 5047 | John H. | 5047 |
| 1621 | Gibbs | David | L. | R | | Barbara J. | 7345 | | |
| 8404 | Gidlund | Ronald | J. | R | | Phyllis R. | 3182 | | |
| 9529 | Giese | Dennis | M. | R | | Maryann | 0215 | | |
| 9638 | Gilbert | Elvia | A. | RNS | | DV | | | |
| 1290 | Gilboy | Donald | F. | R | | Marilyn I. | 9597 | | |
| 9718 | Gilhart | Shirley | L. | DSS | 6/6/2009 | | | Stuart L. | 1021 |
| 1954 | Gill | Juanita | H. | SS | | | | Robert A. | 5198 |
| 5476 | Gillham | Freda | G. | SS | | | | Donald R. | 7094 |
| 2790 | Gilliland (Hunter) | Wanda | | SS | | | | Robert L. Hunter | 5719 |
| 5859 | Gilmore | William | E. | R | | Janet M. | 0288 | | |
| 2354 | Giltner | Lawrence | M. | R | | Alice D. | 2364 | | |
| 1303 | Giovannini | Blanche | | SS | | | | Renzo | 3067 |
| 9844 | Gister | Martin | A. | R | | Florence E. | 1566 | | |
| 1637 | Glazier | Arthur | L. | R | | Roberta I. | 8213 | | |
| 9565 | Glazier | Leslie | H. | R | | Marjorie A. | 5604 | | |
| 0503 | Glines | Elmer | L. | DRNS | 7/18/2006 | DV | | | |
| 7484 | Goble | Robert | D. | R | | Judith M. | 4405 | | |
| 0119 | Godina | Diamantina | J. | SS | | | | Domingo J. | 3368 |
| 4410 | Godina | Manuel | J. | R | | Elvira | 6208 | | |
| 1873 | Godlewski | Leonarda | J. | SS | | | | Joseph J. | 5505 |
| 2203 | Goebel, Jr. | Albert | J. | DRNS | 1/8/2011 | DC | 1328 | | |
| 8735 | Goff | John | W. | R | | Linda S. | 4129 | | |
| 6588 | Goldade | Jake | | R | | Alda H. | 2789 | | |
| 3653 | Golden | Mattie | E. | SS | | | | Edward J. | 8403 |
| 4902 | Golden | Beverly | M. | SS | | | | James R. | 2683 |
| 5074 | Golden | Dewitt | C. | R | | Emma J. | 6926 | | |
| 6874 | Golden | Annie | J. | SS | | | | Nathaniel | 3016 |
| 8329 | Goldermann | Phyllis | | SS | | | | Donald L. | 3286 |
| 0864 | Goldhammer | Edwin | L. | R | | Edwina J. | 8375 | | |
| 1887 | Gombash | Robert | P. | R | | Shelby | 9857 | | |
| 5602 | Gomez | Joe | V. | R | | Betty | 3513 | | |
| 7986 | Gomez, Jr. | Benito | A. | RNS | | DC | 6801 | | |
| 8708 | Gonka | Lorraine | E. | DSS | 5/10/2008 | | | Walter S. | 3327 |

16

**EXHIBIT B**                              CLASS MEMBERS                              8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 5630 | Gonsiorowski | James | O. | R | | Rita Mae | 9983 | | |
| 5766 | Gonzales, Sr. | Fermin | | R | | Eva | 4660 | | |
| 6844 | Gonzalez | Victor | G. | R | | Gloria V. | 1126 | | |
| 7283 | Goodale | Frances | M. | DSS | 3/6/2005 | | | Ernest W. | 1070 |
| 7813 | Goodhart | Stanley | J. | R | | Pamela | 7756 | | |
| 2034 | Goodin | Marian | L. | SS | | | | William T. | 2433 |
| 7102 | Goodin | John | P. | RNS | | DV | | | |
| 9235 | Goodland | Cathrine | | SS | | | | Kenneth J. | 1281 |
| 1798 | Goodwin | Rosemary | | SS | | | | Gene A. | 3698 |
| 4509 | Goodwin-Jones | Mattie | | DSS | 12/26/2010 | | | Frank | 9304 |
| 8258 | Gorby | Wanda | W. | SS | | | | Walter E., Jr. | 9084 |
| 3750 | Gordon | Garland | S. | R | | Iris Arlene | 0254 | | |
| 6782 | Gorman | Frances | R. | DSS | 9/2/2003 | | | Beryl J. | 6783 |
| 2430 | Gormley | Robert | E. | R | | Bonnie J. | 8755 | | |
| 8726 | Gorrell | Paul | D. | R | | Shirley E. | 1595 | | |
| 3569 | Gosney | Sedonia | A. | SS | | | | Robert J. | 6369 |
| 8012 | Gotsche | Merle | L. | DRNS | 3/15/2005 | DC | | | |
| 0571 | Gottfredsen | John | A. | DRNS | 6/4/2007 | DC | 7858 | | |
| 1890 | Governatori | Louis | P. | DRNS | 11/16/2005 | | | | |
| 5838 | Grabko | Norbert | J. | R | | Dolores | 3268 | | |
| 4300 | Grage | John | L. | R | | Carol Ann | 9252 | | |
| 2279 | Graham | Angeline | F. | SS | | | | Carl R. | 6162 |
| 4348 | Graham | Lavern | E. | R | | Judy L. | 8185 | | |
| 7624 | Graham | Maria | D. | DSS | 5/12/2006 | | | James H. | 3805 |
| 7634 | Graham | Thomas | J. | RNS | | DC | 0922 | | |
| 6097 | Grandy | Jessie | J. | RNS | | | | | |
| 4477 | Grapengeter | Mary Jo | | SS | | | | Charles V. | 7676 |
| 4322 | Grapentine | Dorothy | | SS | | | | Clarence F. | 7327 |
| 2200 | Graul | Donna | M. | R | | | | Wayne A. | 8217 |
| 1753 | Gray | Lewis | E. | DRNS | 5/9/2011 | DV | | | |
| 3205 | Gray | Ruth | E. | SS | | | | Archibald L. | 5338 |
| 5458 | Gray | Lana | D. | SS | | | | Edward A. | 6790 |
| 8786 | Gray | Glenn | R. | RNS | | DV | | | |
| 5820 | Graykowski | Kenneth | S. | R | | Linda W. | 9615 | | |
| 3449 | Greco | Susie | | DSS | 10/23/2002 | | | | |
| 9444 | Greeley | Gladys | C. | DSS | 9/5/2005 | | | Courtney E. | 9373 |
| 1984 | Green | Francis | H. | SS | | | | Leroy J. | 1694 |
| 2656 | Green | Hattie | C. | DSS | 1/27/2008 | | | Tannie B. | 1680 |
| 2869 | Green | Dwight | F. | R | | Bonnie J. | 7319 | | |
| 3402 | Green | Arthur | E. | R | | Edna R. | 9438 | | |
| 6292 | Green | Albert | H. | DRNS | 6/13/2007 | DC | 6857 | | |
| 6732 | Green | Lucy | | SS | | | | Richard A. | 3989 |
| 7623 | Green | Vernon | J. | R | | Darlene M. | 5568 | | |
| 7949 | Green | Elizabeth | | DSS | 1/27/2004 | | | Oscar M. | 7487 |
| 8820 | Greening | Ambrose | A. | R | | Jacquelyn | 6126 | | |
| 1225 | Greer | William | E. | RNS | | DC | | | |
| 2396 | Gregory | Hairold | D. | R | | Diana L. | 4848 | | |
| 7816 | Greiser | John | W. | R | | Norma J. | 2253 | | |
| 6272 | Greubel | Fred | L. | RNS | | DC | | | |
| 2533 | Griffin | Charles | E. | R | | Gracie M. | 3232 | | |
| 5163 | Griffin | Lynn | E. | R | | Janet | 8161 | | |
| 7673 | Griffin | Warren | E. | R | | Joanne | 5910 | | |
| 8574 | Griffin | James | H. | R | | DC | 9324 | | |
| 9405 | Griffin | Sandra | S. | SS | | | | Harley D. | 2055 |
| 0318 | Griffin, Jr. | William | O. | R | | Carrie | 0873 | | |
| 0202 | Griffith | Craig | L. | RNS | | DC | 4981 | | |
| 1182 | Griffith | Duane | E. | RNS | | DC | 8961 | | |
| 9743 | Griffith | James | E. | DRNS | 5/5/2005 | | | | |
| 4712 | Grigsby | Larry | W. | R | | Jean | 1808 | | |
| 4000 | Grimskis | Joseph | J. | DRNS | 11/19/2002 | | | | |
| 4884 | Grinslade | Linda | | SS | | | | Robert D. | 6977 |
| 9149 | Gripp | James | E. | R | | Irma G. | 1570 | | |
| 3236 | Grissom | Harold | W. | R | | Judith L. | 2570 | | |

**EXHIBIT B**                     CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9915 | Groene | Wayne | S. | R | | Alice J. | 9698 | | |
| 1947 | Grohens | Evelyn | | DSS | 6/12/2007 | | | Edward | 6712 |
| 2627 | Gronholm | Helen | | SS | | | | Kosti F. | 1367 |
| 4261 | Gross | Robert | M. | DRNS | 8/12/2010 | DV | | | |
| 1099 | Groth | Virginia | B. | DSS | 11/8/2009 | | | Martin K. | 2103 |
| 2825 | Grover | Joyce | J. | RNS | | DC | | | |
| 1002 | Gruber | F. Albert | A. | R | | Norma J. | 2236 | | |
| 3125 | Gruett | Cynthia | R. | SS | | | | Glenn H. | 4151 |
| 5134 | Gruna | Roman | | R | | Barbara | 2587 | | |
| 5567 | Gryczkowski | Edward | J. | DRNS | 7/8/2007 | DC | 9619 | | |
| 8572 | Gryczkowski | Casimir | J. | DRNS | 5/26/2007 | | | | |
| 3965 | Guajardo | Pedro | E. | DRNS | 3/28/2007 | DV | | | |
| 4500 | Guajardo, Jr. | Manuel | | RNS | | | | | |
| 1420 | Guinn | Patricia | A. | SS | | | | Adon L. | 8432 |
| 6672 | Gundlach | Lucille | M. | DRNS | 10/28/2006 | DC | | | |
| 5162 | Gunn | Christine | A. | SS | | | | Allister G. | 6824 |
| 0173 | Gunter | Jeanne | | SS | | | | Johnny R. | 0050 |
| 7449 | Gureski | Maragaret | A. | SS | | | | Stanley D. | 4085 |
| 7763 | Gursky | Jack | J. | R | | Moe | 2282 | | |
| 7367 | Guss, Sr | Raymond | C. | R | | Margaret | 6217 | | |
| 8079 | Gustafson | Paula | K. | SS | | | | Richard E. | 4203 |
| 9138 | Guthrie | Bonnie | S. | SS | | | | Donald L. | 5598 |
| 1688 | Gutierrez | Pablo | | DRNS | 10/21/2007 | DC | | | |
| 5903 | Gutish | Philip | L. | RNS | | | | | |
| 6803 | Guzman | Rebecca | J. | SS | | | | Juan | 2676 |
| 8655 | Guzman | Richard | V. | R | | Juana H. | 4301 | | |
| 8088 | Guzzetta, Jr. | Joseph | J. | R | | Barbara L. | 5386 | | |
| 9462 | Haack | Arthur | V. | DRNS | 1/10/2007 | | | | |
| 0691 | Haas | Dennis | B. | RNS | | DV | | | |
| 0951 | Haas | Ralph | E. | RNS | | DC | | | |
| 3071 | Haas | Eunice | M. | DSS | 7/2/2005 | | | Leroy F. | 2495 |
| 4021 | Haas | Jeannette | M. | DSS | 11/6/2003 | | | James E. | 5255 |
| 5549 | Haas | Helen | M. | SS | | | | Henry R. | 7741 |
| 3464 | Hach | James | M. | RNS | | | | | |
| 2861 | Hackenson | Richard | D. | R | | Charlotte V. | 2424 | | |
| 1807 | Hacker | Mary | A. | DSS | 12/3/2010 | | | Maurice F. | 8852 |
| 1175 | Hackett | Brenda | | SS | | | | Raymond E. | 9293 |
| 5739 | Hackwith | Michael | J. | RNS | | DV | | | |
| 3405 | Haddix | Larry | D. | R | | Phyllis A. | 3141 | | |
| 8577 | Hagen | Marlin | R. | R | | Beverly | 4295 | | |
| 0059 | Hahn | Linden | L. | R | | Laura R. | 0037 | | |
| 2987 | Hahn | Edgar | W. | R | | DC | 2976 | | |
| 5279 | Hahn, Sr. | Richard | E. | R | | Judith J. | 6243 | | |
| 0500 | Hailey | John | H. | RNS | | DC | 0062 | | |
| 8541 | Haines | Louise | B. | SS | | | | George F. | 6347 |
| 5860 | Hainline | Robert | E. | R | | Helen L. | 6314 | | |
| 5164 | Hajostek | Shirley | L. | RNS | | DC | 2084 | | |
| 5493 | Hakeman | Donald | G. | R | | Donna | 9095 | | |
| 3516 | Half | Waltraud | | SS | | | | Bruno G. | 2011 |
| 6680 | Halkowitz | Wayne | L. | R | | Diane | 9768 | | |
| 0290 | Hall | Joann | | SS | | | | Raymond H. | 3325 |
| 5051 | Hall | Roma | J. | DSS | 8/20/2009 | | | Lonnie J. | 0174 |
| 6295 | Hall | Milton | D. | R | | Rosalee | 8947 | | |
| 7862 | Hall | Kenneth | F. | R | | Mary A. | 5290 | | |
| 9512 | Hall | Irene | C. | SS | | | | Melvin L. | 2781 |
| 1320 | Hallager | Ellen | M. | DSS | 4/8/2007 | | | Chester A. | 9540 |
| 2967 | Hallam | Earl | G. | RNS | | DV | | | |
| 4274 | Hallstrom (Errick) | Janet | | DSS | 4/1/2011 | | | Charles W. Hal | 8260 |
| 5612 | Halsted | Gary | E. | R | | Carolyn | 5691 | | |
| 0961 | Haluska | Margaret | M. | SS | | | | Martin | 6185 |
| 8805 | Hambelton | Sherry | K. | R | | James T. | 3019 | | |
| 4418 | Hamilton | James | C. | R | | Nancy J. | 5752 | | |
| 7030 | Hamilton | Lloyd | F. | R | | Pauletta | 1761 | | |

18

**EXHIBIT B**  CLASS MEMBERS  8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 7581 | Hamilton | Raymond | | DRNS | 4/6/2009 | | | | |
| 1047 | Hammer | Gerald | E. | R | | E. Luetta | 3703 | | |
| 7591 | Hammer | Patricia | A. | SS | | | | Lyle E. | 9356 |
| 7247 | Hammes | Antoinette | | SS | | | | Calvin J. | 0361 |
| 6836 | Hammond | Larry | W. | RNS | | DV | | | |
| 9582 | Hampton | Marjorie | A. | SS | | | | Edwin D. | 7438 |
| 4630 | Hancock | Vena | A. | DSS | 2/22/2003 | | | Harold P. | 4644 |
| 9354 | Hanko | Helen | M. | DSS | 8/24/2009 | | | Robert E. | 3155 |
| 1886 | Hansen | Laverne | Y. | SS | | | | James E. | 8717 |
| 4660 | Hansen | Harold | R. | DRNS | 10/20/2002 | | | | |
| 4767 | Hansen | Elizabeth | T. | DSS | 6/8/2009 | | | Leroy | 5954 |
| 5735 | Hansen | Theresa | M. | DSS | 4/17/2007 | | | Elmer C. | 5345 |
| 6371 | Hansen | Betty | J. | SS | | | | Alvin R. | 6769 |
| 6779 | Hansen | Eula | M. | SS | | | | James R. | 3442 |
| 6856 | Hansen | Barbara | A. | SS | | | | Henry | 7292 |
| 8166 | Hansen | Terrell | J. | RNS | | | | | |
| 9080 | Hansen | Harold | A. | R | | Dorothy A. | 2226 | | |
| 9561 | Hansen | Vernon | J. | DSS | 10/18/2008 | | | Mary F. | 9149 |
| 9860 | Hansen | Ruth | M. | DSS | 2/26/2003 | | | Henning H. | 2265 |
| 0678 | Hanson | Ralph | B. | R | | Ginny | 3997 | | |
| 1440 | Hanson | Donald | J. | R | | Donna H. | 9916 | | |
| 2725 | Hanson | David | W. | R | | Donna J. | 5423 | | |
| 6539 | Hanson | Harlan | S. | DRNS | 6/23/2007 | | | | |
| 8916 | Hanson | William | L. | R | | Carol L. | 3810 | | |
| 9622 | Harden | Hubert | L. | R | | Mary E. | 1351 | | |
| 6134 | Hardesty | Gerald | E. | R | | Martha | 7006 | | |
| 0873 | Hardie | Marlowe | E. | R | | Wanda | 7942 | | |
| 7988 | Hardin | Mattie | L. | SS | | | | James | 8244 |
| 4247 | Harding | Paul | G. | R | | Dottie | 4963 | | |
| 9801 | Harkert | Patricia | A. | SS | | | | Walter L., Jr. | 8927 |
| 1252 | Harmann | Audrey | A. | SS | | | | Arthur J. | 6787 |
| 6103 | Harmon | Earl | | RNS | | DC | 1893 | | |
| 6731 | Harmon | Rosine | | DSS | 5/27/2006 | | | James | 6378 |
| 2782 | Harmsen | Marlene | A. | SS | | | | Elwood F. | 0609 |
| 1762 | Harne | Lucia | M. | DSS | 2/7/2004 | | | Harvey M. | 6256 |
| 1255 | Harper | Jerome | | SS | | | | Lois E. | 7926 |
| 1257 | Harris | Marion | H. | R | | Teresa Ann | 8449 | | |
| 2529 | Harris | Nannie Mae | | SS | | | | George | 9920 |
| 6782 | Harris | Helen | | SS | | | | Bill E. | 8763 |
| 0767 | Harrison | John | W. | DRNS | 8/3/2004 | DC | | | |
| 9219 | Hart | James | E. | R | | Patricia | 2169 | | |
| 6872 | Hartman | Wilma | M. | DSS | 1/24/2003 | | | Raymond | 1027 |
| 8386 | Hartmann | Patricia | A. | SS | | | | Marshall | 6870 |
| 0925 | Hartog | Albert | W. | R | | June Dorothy | 8500 | | |
| 8188 | Hartson | Wesley | C. | RNS | | DC | 7974 | | |
| 6286 | Harvey | Violet | | DSS | 5/29/2006 | | | Arthur B. | 3730 |
| 8375 | Haskins | Howard | E. | R | | Joyce M. | 5141 | | |
| 2062 | Hast | Jeffrey | R. | R | | Connie | 7138 | | |
| 3949 | Hattix | Charles | H. | RNS | | | | | |
| 6200 | Hauger | Paul | D. | R | | Sharon | 4754 | | |
| 1969 | Hauman | Lois | M. | SS | | | | Ernest A. | 5439 |
| 5045 | Hawk | Janice | E. | SS | | | | Gary L. | 0274 |
| 0828 | Hawkins | Gene | B. | R | | Cathy B. | 2105 | | |
| 8109 | Hay | Ferne | L. | SS | | | | Clifford H. | 2969 |
| 4958 | Haydon | Thomas | A. | RNS | | DV | | | |
| 7747 | Haynes | Jack | L. | R | | Dorothy L. | 7812 | | |
| 3502 | Hazel | Michael | J. | R | | Gloria J. | 8185 | | |
| 1664 | Head | Anne | C. | SS | | | | Melvin E. | 2775 |
| 5779 | Head | Jack | F. | DRNS | 6/28/2004 | DC | 9108 | | |
| 9473 | Head | Vallie | M. | DSS | 2/6/2007 | | | Gilbert R. | 9427 |
| 1280 | Heath | George | T. | DRNS | 1/24/2005 | DC | 8419 | | |
| 5807 | Heath | William | T. | R | | Thelma O. | 9268 | | |
| 3554 | Heather | Junior | L. | DRNS | 5/13/2004 | DC | | | |

**EXHIBIT B**                                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8640 | Heatherly | Patricia | R. | RNS | | DC | 5235 | | |
| 2576 | Hecht | Theophiel | H. | RNS | | DC | 3460 | | |
| 7296 | Hecht | Rosa | | SS | | | | Robert M. | 9723 |
| 2826 | Heck | Elizabeth | A. | DSS | 7/7/2005 | | | John R. | 5061 |
| 1467 | Heckenberg | Arthur | E. | R | | Joan C. | 2902 | | |
| 6077 | Hedger | Robert | W. | R | | Marilyn | 7105 | | |
| 6121 | Heffel | Andrea | D. | SS | | | | William H. | 8337 |
| 6886 | Heil | Dennis | E. | R | | Theresa Car | 2905 | | |
| 0246 | Heiland | Helen | E. | RNS | | DC | 0387 | | |
| 8505 | Heinsen | Leon | A. | R | | Janice | 5142 | | |
| 9721 | Heir | Geraldine | A. | SS | | | | Glen | 8270 |
| 7234 | Heisler | Richard | J. | R | | Gladys | 0595 | | |
| 2126 | Helding | Bernice | | SS | | | | Russell | 7321 |
| 4768 | Helgerson | LaMont | F. | DRNS | 3/3/2006 | DC | 1562 | | |
| 6793 | Helling | Edwin | M. | R | | Yvonne | 8781 | | |
| 7100 | Hellwig | Marie | E. | DSS | 3/11/2007 | | | Chester W. | 6664 |
| 6803 | Helton | Robert | L. | R | | Mary | 9793 | | |
| 3324 | Hemm | Donald | C. | R | | Lois P. | 0012 | | |
| 3630 | Henderson | Willie | M. | R | | Rosie L. | 0687 | | |
| 4671 | Henderson | Lonnie | R. | R | | Leih-Lonne C | 4541 | | |
| 7207 | Hendrickson | Linda | | SS | | | | Gilbert H. | 8765 |
| 2529 | Henn | Donald | L. | R | | Yvonne F. | 6805 | | |
| 4830 | Henningfeld | Helen | S. | RNS | | DC | 8601 | | |
| 4271 | Henry | Gary | L. | R | | Constance | 6299 | | |
| 4795 | Henry | Waltraud | R. | SS | | | | Cecil W., Jr. | 9636 |
| 6152 | Henry | Ellen | E. | SS | | | | Billie E. | 2190 |
| 6726 | Henry | Keith | L. | R | | Shirley J. | 4274 | | |
| 7181 | Henry | Virginia | A. | SS | | | | Charles A. | 0148 |
| 9179 | Hensgen | Jennie | K. | DSS | 11/2/2006 | | | John A. | 2127 |
| 1076 | Henson | William | N. | R | | Laura E. | 5238 | | |
| 7725 | Henthorn | Geneva | | DSS | 1/18/2005 | | | Leroy G. | 4534 |
| 7136 | Herbig | Albert | W. | DRNS | 2/10/2003 | | | | |
| 9981 | Herbig | Leola | L. | DSS | 1/4/2008 | | | Leroy | 6001 |
| 2297 | Herman | Marilyn | G. | SS | | | | Harold | 8487 |
| 9828 | Herman | Katherine | F. | SS | | | | James B. | 7103 |
| 5433 | Hermie | James | D. | R | | Donna J. | 3370 | | |
| 1840 | Hernandez | Gloria | | SS | | | | Noe M. | 4799 |
| 3154 | Hernandez | Petra | | SS | | | | Jesus, Jr. | 1652 |
| 3377 | Hernandez | Carmen | M. | DRNS | 12/7/2007 | DC | | | |
| 4173 | Hernandez | Carlos | R. | RNS | | DC | 3988 | | |
| 8126 | Hernandez | Leticia | | SS | | | | Silvino M. | 7069 |
| 9800 | Hernandez | Henry | G. | R | | Belia | 0379 | | |
| 8591 | Hernandez (Anguiano) | Elena | S. | SS | | | | Salvador Angui | 1971 |
| 9268 | Herr | William | F. | R | | Marcia | 1930 | | |
| 7939 | Herron | Henry | L. | RNS | | | | | |
| 5689 | Herstedt | Ronald | E. | RNS | | | | | |
| 4913 | Hess | Jannette | A. | DSS | 1/1/2009 | | | Roy E. | 3839 |
| 7516 | Hesse | Thalia | | SS | | | | Donald L. | 1307 |
| 4757 | Heston | Wilma | D. | SS | | | | Robert A. | 8492 |
| 9948 | Hiatt | Jeraldine | A. | SS | | | | Stephen A. | 9297 |
| 2073 | Hicks | Phillip | A. | R | | Linda | 2972 | | |
| 2797 | Hicks | Barbara | | SS | | | | Curtis E. | 8240 |
| 3974 | Hicks | Leah | | SS | | | | Keith W. | 3981 |
| 9439 | Hicks, Jr. | Clarence | L. | R | | Georgia | 1703 | | |
| 3341 | High | John | W. | RNS | | DC | 6664 | | |
| 9115 | High | Joseph | F. | R | | Bonnie Jean | 2764 | | |
| 7336 | Hightower | William | W. | R | | Janet R. | 4628 | | |
| 2054 | Hill | Mary | K. | DSS | 10/27/2010 | | | Louis | 5927 |
| 2498 | Hill | Constance | M. | SS | | | | Ira J. | 7656 |
| 9062 | Hill | William | E. | R | | Sharon | 6210 | | |
| 1931 | Hill, Jr. | Walter | | RNS | | DV | | | |
| 0492 | Hilliard | Javail | T. | R | | Sherri L. | 1624 | | |
| 4145 | Hilliard | Shirley | L. | DSS | 12/18/2008 | | | Edwin | 4914 |

**EXHIBIT B**                                CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9574 | Hills | Edwin | R. | R | | Linda | 8368 | | |
| 1207 | Hillyer | Ronald | L. | R | | Vickie | 4348 | | |
| 9588 | Hillyer | Kenneth | A. | RNS | | | | | |
| 5005 | Hines | Billie | L. | RNS | | DC | 4017 | | |
| 9011 | Hinkle (Clouse) | Barbara | L. | DSS | 3/30/2003 | | | Robert E. | 5605 |
| 3157 | Hinrichs | Kenneth | E. | DRNS | 10/4/2007 | DC | | | |
| 5881 | Hinson | Clifford | W. | DRNS | 9/29/2006 | DC | 7475 | | |
| 6879 | Hintz | Mary | A. | SS | | | | Richard W. | 2258 |
| 2212 | Hintze | Marvin | C. | R | | Doris H. | 6001 | | |
| 3879 | Hipkins | Raymond | D. | R | | Dorothy | 7886 | | |
| 5741 | Hipple | Larry | E. | R | | Jane B. | 9536 | | |
| 7381 | Hisel | Joan | M. | SS | | | | William D. | 0512 |
| 3016 | Hite | Bernadine | E. | SS | | | | George R. | 1220 |
| 5879 | Hitt | Ronald | M. | R | | Gloria | 7362 | | |
| 8540 | Hlavacek | Joseph | J. | R | | Joan D. | 7878 | | |
| 1387 | Hoaglund | George | B. | RNS | | DC | | | |
| 5057 | Hock | Armand | H. | R | | Sheryl J. | 7010 | | |
| 1647 | Hodge | Joseph | C. | RNS | | DV | | | |
| 3274 | Hodges | U. | S. | RNS | | | | | |
| 7959 | Hoefs | Rose | A. | SS | | | | Melvin | 5279 |
| 6916 | Hoegerl | Ramona | | SS | | | | Alvin D. | 8837 |
| 9963 | Hoegsted | Leonard | L. | R | | Laura M. | 2502 | | |
| 6469 | Hoeper | John | F. | R | | Diane M. | 8226 | | |
| 6348 | Hoerter | Leon | D. | R | | Barbara | 0371 | | |
| 3836 | Hofeldt | Sharon | K. | SS | | | | Charles L. | 1976 |
| 0802 | Hoffman | Roberta | I. | SS | | | | Joseph C. | 6636 |
| 4290 | Hoffman | Mildred | M. | DSS | 8/8/2006 | | | Chester F. | 8454 |
| 6506 | Hoffman | Kenneth | H. | R | | Kathleen | 5903 | | |
| 9247 | Hoffman | Marvin | E. | R | | Dorothy Ann | 4500 | | |
| 7876 | Hogan | Ronald | A. | R | | Joan | 7876 | | |
| 8380 | Hogan | Richard | W. | R | | Carol R. | 1597 | | |
| 4140 | Hogeboom | Donald | G. | R | | Margaret E. | 3881 | | |
| 1677 | Hoggatt | Phyllis | J. | SS | | | | Michael J. | 3245 |
| 4710 | Hohenboken | James | F. | R | | Loretta J. | 9185 | | |
| 2432 | Hohl | Dale | E. | DRNS | 5/25/2005 | DC | | | |
| 8160 | Holder | Wanda | L. | SS | | | | Lionel | 7055 |
| 7593 | Holdorf | Allen | W. | R | | Luanna | 9947 | | |
| 1338 | Holland | Teddy | W. | R | | Charliemae | 0227 | | |
| 8028 | Holler | Lorraine | M. | SS | | | | Roy D. | 4002 |
| 9842 | Hollett, Jr. | Donald | K. | R | | Nancy J. | 4967 | | |
| 6614 | Holmes | Mary | L. | DSS | 5/29/2008 | | | James P. | 7257 |
| 7808 | Holmes | Richard | A. | R | | Donnalee H. | 6087 | | |
| 7087 | Holst | Anita | K. | SS | | | | Billy W. | 9430 |
| 4093 | Holt | Jap | M. | R | | Beverly | 2173 | | |
| 9340 | Holt | Gary | L. | R | | Betty | 1162 | | |
| 7195 | Holub | Robert | J. | R | | Lona D. | 1084 | | |
| 5485 | Holzem | Thomas | J. | DRNS | 11/13/2005 | | | | |
| 0200 | Hood | Daniel | B. | R | | Claudia S. | 2808 | | |
| 2829 | Hood | James | E. | RNS | | DC | 2288 | | |
| 7131 | Hood | Ina | J. | SS | | | | Lonnie L. | 1998 |
| 3163 | Hook | Dorothy | M. | SS | | | | Gerald E. | 8005 |
| 8673 | Hook | Donald | J. | R | | Carol A. | 1472 | | |
| 4988 | Hoopengarner | Doris | M. | DSS | 12/1/2008 | | | Max | 1574 |
| 0957 | Hoopingarner | Daisy | E. | SS | | | | Everett | 9420 |
| 7560 | Hoopingarner | Norman | E. | R | | Ethel R. | 1832 | | |
| 7334 | Hoover | Doyle | L. | R | | Gloria | 6283 | | |
| 0904 | Hopkins | John | R. | DRNS | 5/1/2007 | DC | | | |
| 3822 | Hopkins | Richard | J. | R | | Sandra | 9074 | | |
| 7953 | Hopkins | Finner | W. | R | | Ruby M. | 8442 | | |
| 3943 | Hoppe | Nancy | L. | SS | | | | Raymond T. | 5004 |
| 0958 | Hopper | Linda | L. | SS | | | | Ray K. | 6500 |
| 2678 | Hopson | Ferne | A. | DSS | 11/30/2002 | | | Argyle M. | 8808 |
| 4808 | Horn | Robert | R. | R | | Patricia | 8389 | | |

21

**EXHIBIT B**                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8457 | Hornback | Frances | L. | DSS | 9/8/2010 | | | Lindell T. | 5516 |
| 1408 | Horsley | Barbara | A. | DSS | 4/6/2007 | | | Hubert D. | 5653 |
| 6166 | Hort | Thomas | R. | R | | Sondra | 7535 | | |
| 2830 | Horton | Robert | L. | RNS | | DC | | | |
| 9380 | Horton | Janet | L. | SS | | | | William H. | 1319 |
| 5664 | Horvath | Wayne | R. | DRNS | 12/23/2004 | DC | | | |
| 5821 | Horvatin | Georgie | C. | DSS | 8/5/2006 | | | Joseph N. | 5857 |
| 6286 | Hoskins | Velma | I. | SS | | | | Jerry D. | 3908 |
| 6551 | Hoskins | Roy | E. | R | | Jennie Darle | 6265 | | |
| 6380 | Hoskins-Scott | Melvinnie | | R | | Sylvester L. | 2446 | | |
| 3856 | Houck | Wilton | J. | DRNS | 7/19/2006 | DC | 6399 | | |
| 8916 | Houghtaling | Irene | M. | RNS | | DC | | | |
| 7881 | Housby | Edward | J. | R | | Margaret | 9539 | | |
| 0113 | Houseal | Rolla | F. | R | | Dorothy | 9608 | | |
| 9792 | Houzenga | Harlan | L. | R | | Joyce | 4689 | | |
| 5210 | Hovey | Robert | F. | R | | Jeanne L. | 6713 | | |
| 3049 | Howe | Roy | L. | R | | JoAnn Carol | 1959 | | |
| 6920 | Howell | Annie | R. | SS | | | | Athel L. | 7772 |
| 8759 | Howell | Bobby | F. | R | | | | | |
| 0136 | Hoyt | Craig | W. | R | | Benita A. | 3495 | | |
| 4945 | Hudson | Richard | F. | RNS | | DV | | | |
| 1968 | Huebner | Agnes | I. | SS | | | | Karl | 2064 |
| 0832 | Hueschen | Darlene | M. | SS | | | | Arthur J. | 0591 |
| 1600 | Huffman | Dorothy | | SS | | | | Roscoe R. | 4036 |
| 6936 | Huffman | Wilma | B. | DSS | 8/13/2005 | | | Hubert H. | 4048 |
| 6094 | Hugaert | Donald | R. | R | | Sharon L. Se | 5754 | | |
| 0880 | Huggins | Mary | J. | SS | | | | Stephen W. | 7145 |
| 3286 | Hughes | John | E. | DRNS | 4/29/2007 | DC | | | |
| 4099 | Hull | Bonnie | | SS | | | | Lyman G. | 7623 |
| 0040 | Hulsey | Hershel | G. | DRNS | 6/6/2006 | DV | | | |
| 1845 | Hulsman | Edward | B. | R | | Harriet | 6751 | | |
| 3677 | Humphrey | Loren | W. | R | | Delores | 0965 | | |
| 3677 | Humphrey | Dorothy | D. | RNS | | DV | | | |
| 9356 | Hunn | Ida | M. | DSS | 4/24/2011 | | | Charles | 4157 |
| 2141 | Hunt | Stephen | J. | R | | Dixie | 7426 | | |
| 4685 | Hunt | Rosie | M. | RNS | | DC | 9341 | | |
| 4009 | Hunter | Donnafay | J. | DSS | 9/16/2005 | | | John W. | 4531 |
| 7618 | Hunter | Rosenia | I. | DSS | 4/12/2005 | | | James R. | 3779 |
| 3568 | Hurst | Loraine | C. | R | | Bonnie L. | 8107 | | |
| 7416 | Hurst | Allen | E. | DRNS | 12/2/2003 | DC | | | |
| 8950 | Huskey | Ted | R. | R | | Maggie G. | 0589 | | |
| 1910 | Huss | Ethel | A. | SS | | | | Lyle E. | 0570 |
| 5486 | Huston | Roger | K. | R | | Sharon | 0080 | | |
| 9626 | Huston | Laura | L. | DSS | 2/16/2006 | | | Francis E. | 1799 |
| 5296 | Hutschenreuter | James | R. | DRNS | 12/2/2007 | SN | | | |
| 8429 | Hutsell. | Twyla | | SS | | | | Edgar B., Sr. | 4362 |
| 2012 | Hutt | Blanche | | DSS | 2/28/2006 | | | Robert F. | 9711 |
| 1274 | Huxley | Sandra | L. | SS | | | | Raymond E. | 8355 |
| 5492 | Huyten | Mike | J. | R | | Emma M. | 9181 | | |
| 6805 | Hymes | Leeroy | C. | R | | Patricia J. | 6990 | | |
| 6785 | Iams | Wendell | L. | R | | Barbara | 0282 | | |
| 5740 | Ingram | Doris | G. | RNS | | DV | | | |
| 2341 | Irving | LaVonne | | SS | | | | Donald I. | 9954 |
| 8395 | Irving | Loretta | R. | SS | | | | Robert W. | 1068 |
| 1505 | Isen | Harriet | L. | SS | | | | Charles | 0938 |
| 8215 | Israel | Ivan | D. | RNS | | DC | 1728 | | |
| 1525 | Ita | Virginia | | DSS | 6/9/2009 | | | James C. | 9607 |
| 1767 | Iverson | Leona | C. | SS | | | | Donald H. | 7740 |
| 8178 | Ivy | Annie | G. | SS | | | | Willie C. | 6135 |
| 4433 | Jacklin | Emmett | E. | R | | Dolores J. | 8181 | | |
| 1250 | Jackson | Norman | R. | R | | Waunita | 6568 | | |
| 1285 | Jackson | Dorothy | L. | SS | | | | Elvin | 0334 |
| 3150 | Jackson | Dillworth | E. | RNS | | DC | 1489 | | |

**EXHIBIT B**                  CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 4894 | Jackson | David | E. | DRNS | 4/2/2008 | DC | | | |
| 5733 | Jackson | Robert | A. | RNS | | DC | 6656 | | |
| 6065 | Jackson | Frances | M. | R | | William C. | 9044 | | |
| 6442 | Jackson | Terrell | J. | DRNS | 2/11/2006 | DC | 1083 | | |
| 7036 | Jackson | James | L. | R | | Della Margar | 8930 | | |
| 0917 | Jacobs | Deloris | | SS | | | | Roger E. | 7109 |
| 1490 | Jacobs | Betty | J. | SS | | | | Marvin L. | 7691 |
| 2675 | Jacobsen | Anina | C. | DSS | 2/24/2011 | | | Lawrence P. | 2204 |
| 7213 | Jacobson | Lois | A. | DSS | 2/27/2003 | | | Howard J. | 8725 |
| 7983 | Jacoby | Richard | F. | R | | Maryann | 7933 | | |
| 8738 | Jacoby | Mary | Jane | DSS | 10/24/2009 | | | Theodore | 1252 |
| 2268 | Jaeck | Victoria | | DSS | 5/22/2005 | | | Harold A. | 6661 |
| 2302 | Jager | Joseph | L. | DRNS | 6/22/2008 | DC | | | |
| 1399 | Jagers | Leon | M. | R | | Linda L. | 5639 | | |
| 1889 | Jagers | Marvin | H. | R | | Linda L. | 0381 | | |
| 3360 | James | William | R. | R | | Judith | 1813 | | |
| 1008 | Jameson | Rex | L. | R | | Lois M. | 1960 | | |
| 2970 | Janecke | Helen | M. | DSS | 8/7/2003 | | | Clair J. | 2456 |
| 5288 | Janes | Charles | E. | R | | Bessie | 2856 | | |
| 4853 | Janikowski | Myron | A. | R | | Georgean | 0875 | | |
| 9549 | Janikowski | Norbert | F. | R | | Grace | 9080 | | |
| 5411 | Jaros | Emma | | DSS | 8/15/2005 | | | Joseph | 7042 |
| 4870 | Jarrett | Jason | D. | RNS | | DV | | | |
| 2469 | Jarvis | Marvin | W. | R | | Betty J. | 7712 | | |
| 5217 | Jaskulske | Marie | | SS | | | | Howard | 0263 |
| 6227 | Jaskulske (Peden) | Mary Lou | C. | SS | | | | Charles | 8335 |
| 5231 | Jaster | Mary | L. | SS | | | | Cloyd E. | 0006 |
| 5226 | Jatczak | Robert | B. | RNS | | | | | |
| 3926 | Javoroski | Velma | M. | SS | | | | Donnel M. | 3148 |
| 3770 | Jenkins | Thelma | | SS | | | | Curtis | 5576 |
| 9761 | Jenkins | Sumner | W. | R | | Rochelle Y. | 5696 | | |
| 2113 | Jennes | Jo Ann | | R | | Nickolas | 5134 | | |
| 7994 | Jennett, Sr. | Charles | R. | R | | Mabel | 9787 | | |
| 4988 | Jennings | Warren | | SS | | | | Joanne | 7905 |
| 2488 | Jensen | Dexter | C. | R | | Rose Mary J | 6657 | | |
| 3986 | Jensen | Leslie | L. | RNS | | DC | 8159 | | |
| 7702 | Jensen | Leo | A. | DRNS | 2/23/2005 | DC | 7398 | | |
| 8695 | Jensen | Helen | M. | DSS | 12/15/2010 | | | Walter C. | 4821 |
| 2480 | Jeras | Charles | | R | | Theresa | 6024 | | |
| 5103 | Jerrel | Richard | I. | R | | Ruth M. | 2542 | | |
| 3819 | Jesuit | John | J. | R | | Karen | 7028 | | |
| 7028 | Jesuit | Karen | L. | R | | John J. | 3819 | | |
| 5405 | Jewell | Allen | D. | R | | Donna Jean | 3048 | | |
| 7742 | Jindresek | Walter | A. | R | | Joann M. | 7469 | | |
| 3883 | Jodis | M. Juanita | | DSS | 4/27/2004 | | | James E. | 6337 |
| 0239 | Johnson | Lorraine | | SS | | | | Lawrence E. | 5886 |
| 0442 | Johnson | Lee | C. | R | | Lynne | 1734 | | |
| 0650 | Johnson | Robert | E. | R | | Cynthia K. | 2484 | | |
| 0862 | Johnson | Phyllis | M. | DSS | 2/22/2009 | | | Lenard R. | 3532 |
| 1141 | Johnson | Larry | E. | R | | Diana M. | 6092 | | |
| 1452 | Johnson | Dale | E. | R | | Sharon | 1298 | | |
| 1634 | Johnson | Laurella | L. | DSS | 5/25/2006 | | | Martin W. | 3305 |
| 1695 | Johnson | Maxine | E. | DSS | 4/26/2006 | | | Earl L. | 1081 |
| 1975 | Johnson | Bessie | L. | SS | | | | Clair L. | 5805 |
| 2241 | Johnson | Warren | W. | R | | Neva L. | 6482 | | |
| 2407 | Johnson | Joseph | H. | R | | Nancy L. | 8571 | | |
| 2506 | Johnson | Joan | M. | SS | | | | Burton W. | 0939 |
| 2519 | Johnson | Lydia | | SS | | | | Vernon | 8822 |
| 2646 | Johnson | Edward | A. | R | | Karen M. | 3914 | | |
| 3016 | Johnson | Mary | | DSS | 5/16/2005 | | | Charles | 6160 |
| 3189 | Johnson | Ruth | M. | SS | | | | Belmont H. | 8399 |
| 3320 | Johnson | Geraldine | | DSS | 9/16/2006 | | | Henry A. | 4367 |
| 3329 | Johnson | Gerald | L. | R | | Carol | 8367 | | |

**EXHIBIT B**                     CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 3426 | Johnson | Ramona | | SS | | | | Donald E. | 4162 |
| 3561 | Johnson | Richard | P. | R | | Annette K. | 0595 | | |
| 4182 | Johnson | Beatrice | L. | DSS | 3/1/2004 | | | Edwin O. | 1072 |
| 4386 | Johnson | Werna | M. | DSS | 12/8/2010 | | | Casper A. | 0663 |
| 4531 | Johnson | Mary Lou | | SS | | | | Richard V. | 0905 |
| 4588 | Johnson | David | A. | R | | Marie | 3745 | | |
| 5398 | Johnson | Donald | W. | R | | Cheryl K. | 4170 | | |
| 5731 | Johnson | Dean | A. | DRNS | 1/20/2011 | | | | |
| 6173 | Johnson | Dennis | E. | DRNS | 5/30/2009 | DV | | | |
| 6210 | Johnson | Allen | J. | DRNS | 9/15/2008 | DC | 7430 | | |
| 6388 | Johnson | Sandra | L. | SS | | | | Orville L. | 3460 |
| 6701 | Johnson | Annie | B. | SS | | | | Larry | 0651 |
| 6727 | Johnson | Dorothy | | SS | | | | James R. | 2105 |
| 6745 | Johnson | Jeannette | E. | DSS | 6/19/2006 | | | Oliver W. | 1528 |
| 7231 | Johnson | Velma | F. | SS | | | | Lester T. | 5818 |
| 7261 | Johnson | Betty | M. | RNS | | | | | |
| 7925 | Johnson | Hubert | D. | RNS | | DC | | | |
| 7931 | Johnson | Aldamar | | DSS | 12/7/2010 | | | Williard | 4983 |
| 8623 | Johnson | Ruth | A. | RNS | | DC | 4148 | | |
| 8721 | Johnson | Mattie | L. | SS | | | | Edward | 0461 |
| 8854 | Johnson | Richard | A. | RNS | | DV | | | |
| 8874 | Johnson | Robert | J. | R | | Mattie L. | 3321 | | |
| 8876 | Johnson | Grace | M. | DSS | 9/17/2003 | | | Ingvald | 7239 |
| 9088 | Johnson | Betty | L. | SS | | | | Henry | 1469 |
| 9327 | Johnson | Robert | L. | RNS | | DC | | | |
| 9366 | Johnson | Judith | | SS | | | | Earl L., Jr. | 7210 |
| 9448 | Johnson | Christ | N. | RNS | | DC | 8603 | | |
| 9528 | Johnson | Betty | A. | SS | | | | Duane K. | 8976 |
| 9836 | Johnson | Leonard | A. | R | | Carolyn L. | 1459 | | |
| 9021 | Johnson, Jr. | Johnny | | R | | Elaine | 5207 | | |
| 5277 | Johnston | Alice | L. | SS | | | | Thomas T. | 5561 |
| 0340 | Jones | Marie | A. | DSS | 1/26/2008 | | | Harry R. | 7883 |
| 0906 | Jones | Ronald | L. | R | | Dorothy D. | 8244 | | |
| 1279 | Jones | William | T. | R | | Barbara | 2288 | | |
| 3581 | Jones | Ruby | M. | RNS | | | | | |
| 3878 | Jones | Lois | I. | SS | | | | Charles E. | 5035 |
| 4448 | Jones | Lula | B. | R | | Robert T. | 8331 | | |
| 4573 | Jones | Mary | A. | SS | | | | Kenneth D. | 4205 |
| 5357 | Jones | Robert | J. | R | | Dianna L. | 1907 | | |
| 5653 | Jones | Rodney | W. | R | | Bettina | 5053 | | |
| 5971 | Jones | James | W. | R | | Sue A. | 4204 | | |
| 6118 | Jones | Beryl | F. | DRNS | 6/14/2011 | DC | 6278 | | |
| 6390 | Jones | Mary | | SS | | | | Paul H. | 9065 |
| 6426 | Jones | Donald | E. | R | | Mary Lou | 9362 | | |
| 6526 | Jones | George | E. | R | | Willie Mae | 9807 | | |
| 7435 | Jones | Virginia | M. | SS | | | | Howard S. | 5263 |
| 8138 | Jones | Josephine | L. | RNS | | DV | | | |
| 8330 | Jones | Thomas | M. | RNS | | DC | 2203 | | |
| 8557 | Jones | Hilda | D. | SS | | | | Vincent | 3633 |
| 8802 | Jones | William | T. | R | | Pearlene | 9111 | | |
| 3505 | Jones, Jr. | William | | R | | Cora Marie | 1637 | | |
| 6495 | Jones, Sr. | John | P. | R | | Ruth | | | |
| 2454 | Jorgensen | Rosalie | | SS | | | | Edward J. | 1412 |
| 5909 | Jorgensen | Julia | J. | SS | | | | Earl J. | 5466 |
| 1183 | Jorgenson | Dolores | | SS | | | | George E. | 6123 |
| 6491 | Josepowitz | Mary | | SS | | | | Alex | 3907 |
| 5704 | Josiger | Kenneth | J. | R | | Constance | 2000 | | |
| 0611 | Joy | Harry | L. | R | | Marjorie E. | 0697 | | |
| 9862 | Judge | Kathryn | T. | SS | | | | Joe R. | 8874 |
| 7798 | Juneau | Amelia | C. | DSS | 4/6/2007 | | | Raymond | 0429 |
| 6846 | Kaiser | Alan | O. | R | | Janice L. | 5890 | | |
| 0474 | Kaiserlian | Shirley Ann | | SS | | | | Garbo | 9099 |
| 7615 | Kaisler | Joe | F. | DRNS | 11/4/2003 | DC | | | |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0991 | Kale | Judith | | SS | | | | Thomas M. | 0082 |
| 6395 | Kallenbach | Luvice | D. | SS | | | | Stanley | 5903 |
| 0352 | Kannenberg | John | M. | R | | Janet G. | 4078 | | |
| 6426 | Kannenberg | Edward | L. | R | | Barbara J. | 0372 | | |
| 5054 | Karben | Frances | A. | SS | | | | William J. | 3744 |
| 9322 | Kargenian | Martha | | SS | | | | John | 5928 |
| 9800 | Kasprak | John | J. | R | | Rita | 4842 | | |
| 5979 | Kauzlarich | Ellen | S. | DSS | 7/25/2009 | | | Joseph J. | 2530 |
| 3732 | Kay | Jeanne | C. | RNS | | DC | | | |
| 1895 | Keck | Pierce | K. | R | | Sherry | 8878 | | |
| 6279 | Keenum | Beulah | M. | SS | | | | Henderson W. | 4314 |
| 9705 | Keever | Milton | S. | R | | Janet L. | 5250 | | |
| 9167 | Keim | Elizabeth | A. | RNS | | DV | | | |
| 8915 | Keith | Betty | J. | SS | | | | John T. | 0728 |
| 3195 | Kell | Derald | L. | R | | Darlene | 6375 | | |
| 8389 | Kelleher | Thomas | | DRNS | 1/26/2009 | DC | | | |
| 1079 | Keller | Marilyn | J. | DRNS | 7/26/2006 | DC | | | |
| 1692 | Keller | Patrick | D. | R | | Sharon E. | 9576 | | |
| 4123 | Keller | Hilma | G. | SSNE | | | | Kenneth | 5158 |
| 6247 | Keller | Basil | L. | R | | Joanne | 2693 | | |
| 6977 | Keller | James | P. | RNS | | DV | | | |
| 7538 | Kelley | Mary | A. | SS | | | | John T. | 8334 |
| 7691 | Kelley | Charles | R. | R | | Jacquelyn L. | 0712 | | |
| 6056 | Kelsey | Jeanette | H. | DRNS | 9/18/2004 | DV | | | |
| 1087 | Kemp | Robert | O. | R | | Gloria A. | 7762 | | |
| 1232 | Kemp | Dorothy | V. | SS | | | | Leon G. | 5669 |
| 2026 | Kennedy | Maria | A. | SS | | | | Robert L. | 2013 |
| 6557 | Kennedy | Margaret | A. | DSS | 11/2/2004 | | | George W. | 0152 |
| 8039 | Kennedy | Larry | L. | R | | Carole L. | 7374 | | |
| 1918 | Kentcy | Calvin | L. | R | | Ethel | 7472 | | |
| 7200 | Kenyon | Henry | W. | RNS | | DV | | | |
| 7875 | Kerchner | Anton | E. | RNS | | DC | | | |
| 3843 | Kern | Nancy | S. | SS | | | | Edward G. | 7416 |
| 0431 | Kerr | Margaret | J. | SS | | | | Raymond E. | 1220 |
| 6750 | Kerr | Antoinette | | SS | | | | Leamon L. | 0588 |
| 6289 | Kerres | Robert | L. | R | | Ruth | 6982 | | |
| 0522 | Key | Donna | L. | R | | Gene | 5685 | | |
| 5685 | Key | Gene | M. | R | | Donna | 0522 | | |
| 6793 | Keys | Cleveland | I. | R | | Ella Mae | 1403 | | |
| 0211 | Kidd | Duane | G. | R | | Elaine J. | 5440 | | |
| 2719 | Kieliszewski | James | D. | DRNS | 11/23/2002 | DV | | | |
| 7761 | Kieliszewski | Jerry | | RNS | | DV | | | |
| 9844 | Kilbourn | Terry | D. | R | | Betty J. | 6503 | | |
| 2625 | Kimbrough, Jr. | William | | R | | Mary Ann | 7349 | | |
| 7501 | Kimmel | Lonnie | D. | R | | Carol | 5915 | | |
| 0509 | King | David | L. | DRNS | 9/12/2010 | DC | | | |
| 1715 | King | Elbert | W. | DRNS | 6/6/2006 | DV(Antoinett | 8450 | | |
| 2011 | King | William | H. | DRNS | 12/25/2010 | DV | | | |
| 4816 | King | Waldo | P. | RNS | | DC | | | |
| 6899 | King | Annie | M. | DSS | 7/12/2010 | | | Samuel | 8323 |
| 7774 | King | Freddie | M. | SS | | | | Lee B. | 6095 |
| 7947 | King | Irene | | SS | | | | Spencer, Sr. | 3898 |
| 8046 | King | Archie | D. | R | | Jean | 6293 | | |
| 2864 | Kinman | Kenneth | | RNS | | DC | 9479 | | |
| 0592 | Kinyon | Nellie | M. | SSNE | | | | Denver C. | 2225 |
| 8616 | Kinzer | Hazel | M. | SS | | | | Kenneth G. | 9189 |
| 4802 | Kircher | Larry | E. | RNS | | DV | | | |
| 6071 | Kircher | Kennard | L. | R | | Madonna M. | 6320 | | |
| 3494 | Kirschbaum | Gary | W. | R | | Suzanne | 0567 | | |
| 0464 | Kirt | Elizabeth | A. | SS | | | | John L. | 6797 |
| 7643 | Kistler | Harriett | M. | SS | | | | Floyd | 1695 |
| 1381 | Kitsembel | Mary Ann | | SS | | | | Edward J. | 6059 |
| 5064 | Kitzman | Ronald | E. | R | | Alice L. | 6215 | | |

**EXHIBIT B**　　　　　　　　　　　**CLASS MEMBERS**　　　　　　　　　　8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0442 | Kitzmann | Darleen | B. | SS | | | | Victoro | 3808 |
| 0839 | Klauer | Herbert | J. | RNS | | SN | | | |
| 3093 | Klauer | William | D. | R | | Kay E. | 2809 | | |
| 4040 | Klaus | Karen | M. | SS | | | | William J. | 8612 |
| 8788 | Klavenga | Robert | J. | R | | Geraldine C. | 1042 | | |
| 1333 | Kleimola | Waino | E. | R | | Betty | 9160 | | |
| 5649 | Kleinsmith | Clyde | O. | R | | Darlene | 1814 | | |
| 6721 | Kleman | Daniel | | RNS | | | | | |
| 6699 | Kling | Anna | M. | SS | | | | John E. | 9209 |
| 0147 | Klinge | David | J. | RNS | | | | | |
| 7318 | Klinkhammer | Bernice | | DSS | 12/28/2008 | | | Karl J. | 8322 |
| 7586 | Klinski | Paulene | | DSS | 10/9/2009 | | | Alex P. | 6881 |
| 9297 | Klopfer | Norma | A. | DSS | 3/5/2010 | | | Harold F. | 7509 |
| 2737 | Kluck | Franklin | G. | R | | Annette C. | 1019 | | |
| 3497 | Klym | Rose | | SS | | | | Marvin | 7656 |
| 1683 | Knack | John | R. | R | | Nancy L. | 2282 | | |
| 1214 | Knak | Ernest | L. | R | | Janet L. | 1299 | | |
| 7929 | Knedler | Jon | K. | R | | Donna | 7904 | | |
| 1560 | Kniess | Helen | P. | DSS | 1/26/2007 | | | Ray | 1916 |
| 8955 | Knight | William | G. | R | | Ethel H. | 8577 | | |
| 4124 | Knoefferl | Helen | L. | DSS | 10/8/2010 | | | Robert | 8200 |
| 9615 | Knotek | Linda | L. | SS | | | | Richard | 6607 |
| 9093 | Knustrom | Louise | | DSS | 10/23/2002 | | | William D. | 7500 |
| 6052 | Kobus | Isabelle | L. | SS | | | | John J. | 0601 |
| 4157 | Kocol | Robert | S. | DRNS | 3/30/2003 | DC | 2639 | | |
| 6771 | Koepping | Curtis | R. | R | | Arlys | 6831 | | |
| 2501 | Kohlmann | David | A. | R | | Mary | 5480 | | |
| 2153 | Kolesar | Diane | A. | SS | | | | Jack L. | 1167 |
| 2326 | Kolls | Irene | P. | SS | | | | Lester | 0605 |
| 3314 | Kolonick (Revai) | Patricia | J. | SS | | | | Joseph R. Reva | 1394 |
| 9003 | Kompirovic | Milorad | | DRNS | 10/2/2002 | | | | |
| 3531 | Kondraschow | Dolores | L. | SS | | | | Alexander | 5546 |
| 2254 | Konieczny | Adele | | DSS | 6/8/2006 | | | Marion | 5249 |
| 6018 | Konrad | Lester | F. | DRNS | 12/6/2002 | | | | |
| 3904 | Kopecky | Vivian | | SS | | | | Joseph | 9280 |
| 8624 | Kopecky | Ruth | M. | DSS | 10/20/2003 | | | Jerry | 4132 |
| 1554 | Kopf | Walter | F. | DRNS | 1/1/2011 | | | | |
| 0146 | Kopplin | Terrance | O. | R | | Nancy | 6458 | | |
| 8141 | Korona | Leo | | RNS | | | | | |
| 0737 | Koskey | Elroy | P. | R | | Betty M. | 4857 | | |
| 3443 | Kosmos | Stuart | W. | R | | May J. | 1656 | | |
| 6214 | Kraege | Albert | E. | R | | Ardyth U. | 6043 | | |
| 9584 | Krause | Joseph | T. | R | | Mary C. | 0590 | | |
| 9911 | Krekling | Harry | M. | DRNS | 10/2/2004 | DC | 5167 | | |
| 5370 | Kremzow | Garnet | G. | R | | Sandra L. | 0031 | | |
| 2658 | Kressig | Dolores | E. | DSS | 4/4/2008 | | | William L. | 8673 |
| 8999 | Kristan | Mary | H. | SS | | | | Frank J. | 3835 |
| 4169 | Kristof | Alex | | R | | Valentina | 7338 | | |
| 6759 | Krizan | Catherine | A. | SS | | | | Wendell J. | 5424 |
| 6574 | Kroeger | Kurt | E. | R | | Judith A. | 4637 | | |
| 7413 | Kroening | Clifford | L. | RNS | | | | | |
| 9720 | Krogman | Ronald | E. | R | | Elizabeth M. | 0968 | | |
| 2728 | Kroll | Stanley | R. | R | | Sharol | 5776 | | |
| 6745 | Kroll | Ronald | G. | RNS | | DC | 0944 | | |
| 9033 | Kroll | Walter | M. | R | | Carol | 8912 | | |
| 2852 | Krotz | Daniel | H. | R | | Martha A. | 6671 | | |
| 4777 | Krueger | Robert | G. | R | | Sandra M. | 7788 | | |
| 8221 | Krueger | Lily | E. | SS | | | | Glennert H. | 4661 |
| 9593 | Krueger | Dale | E. | RNS | | DC | | | |
| 6983 | Krupp | Mary | L. | DSS | 1/30/2011 | | | Leslie H. | 2074 |
| 8448 | Krupp | Earl | W. | R | | Charlene L. | 7297 | | |
| 0906 | Krutsinger | Donald | R. | R | | Marilyn | 6071 | | |
| 7335 | Krzanowski | Edward | F. | R | | Nancy | 8498 | | |

**EXHIBIT B**            CLASS MEMBERS                            8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0600 | Kubatska | Marie | | DSS | 1/28/2003 | | | John L. | 9801 |
| 4062 | Kuchirka | Florence | M. | SS | | | | Peter | 2574 |
| 1292 | Kuehl | Wilma | | SS | | | | George H. | 2536 |
| 6948 | Kuehl | Gilbert | B. | R | | Dorothy A. | 8605 | | |
| 8478 | Kuehl | Stuart | L. | R | | Caroline | 8182 | | |
| 6567 | Kuehnel | Marianne | | SS | | | | David N. | 3963 |
| 4372 | Kuiper | Sadie | | SS | | | | Sam | 7664 |
| 3606 | Kummerow | Donald | G. | RNS | | DC | | | |
| 8870 | Kunic | Milos | | R | | Marianna | 7313 | | |
| 2999 | Kunkel | Ronald | E. | R | | Judith A. | 8058 | | |
| 0389 | Kunkle | Leona | M. | DSS | 3/3/2005 | | | Richard | 8568 |
| 8216 | Kuntz | Joseph | H. | RNS | | DC | 9715 | | |
| 5173 | Kuppermann | Maria | G. | SS | | | | Willi H. | 1025 |
| 1349 | Kurrle | Donald | O. | RNS | | | | | |
| 1043 | Kurszewski | Charles | J. | R | | Arlene | 6047 | | |
| 8088 | Kuse | Marvin | M. | R | | Julieta | 5155 | | |
| 3316 | Kuspa | Evelyn | | SS | | | | Leonard | 5159 |
| 8411 | Kuster | Richard | R. | DRNS | 1/28/2006 | SN | | | |
| 3889 | Kuzur | Donna | J. | SS | | | | John | 2419 |
| 8714 | Kyle | Charlotte | A. | SS | | | | Francis G. | 6738 |
| 3921 | Kyriazis | Maria | | SS | | | | William T. | 0836 |
| 4686 | Labrasca | Rose | C. | SS | | | | Arthur | 3104 |
| 5492 | Lack | Emmitt | W. | R | | Yvonne A. | 6177 | | |
| 9352 | Ladwig | Conrad | E. | RNS | | DC | 4454 | | |
| 3879 | LaFleur | Joseph | A. | RNS | | | | | |
| 6835 | Lago | Sophie | R. | SS | | | | Harold Jr. | 1847 |
| 5689 | LaGrand | James | A. | R | | Dixie M. | 5998 | | |
| 9060 | LaGrange | John | R. | RNS | | | | | |
| 1920 | Lake | Lottie | M. | DSS | 12/7/2002 | | | Ralph L. | 5954 |
| 7268 | Laktas | Thomas | L. | RNS | | | | | |
| 3757 | Lamarr | Bernice | | SS | | | | Harvy | 0467 |
| 1299 | Lamb | William | H. | R | | Lois | 2656 | | |
| 1832 | Lamb | Lyle | B. | R | | Patricia | 2153 | | |
| 4081 | Lambert | Martha | H. | DRNS | 1/20/2008 | DV | | | |
| 8999 | Lambert | Carol | J. | SS | | | | Dennis R. | 9255 |
| 5180 | LaMere | Donald | L. | R | | Betty L. | 1653 | | |
| 3823 | Lamothe | Albanie | D. | R | | Joyce Faye | 8751 | | |
| 7630 | Lancaster | Joe | W. | RNS | | DC | 5157 | | |
| 7249 | Land | Florence | L. | DSS | 3/4/2010 | | | Leonard | 5032 |
| 2705 | Lane | James | R. | RNS | | DC | 8530 | | |
| 5324 | Langenfeld | Paul | J. | R | | Patricia J. | 7901 | | |
| 1659 | Langtimm | Vernon | A. | R | | Donna M. | 6064 | | |
| 0798 | Lantau | Robert | W. | R | | Joann | 9360 | | |
| 6128 | Lantz | Billie | L. | R | | Verlea A. | 7292 | | |
| 4285 | LaPenda | James | M. | R | | Joanne M. | 0472 | | |
| 7957 | LaPoint | Kenneth | H. | R | | Nancy C. | 8805 | | |
| 9295 | Large | Marvin | D. | R | | Carol A. | 9184 | | |
| 1444 | Larrabee | Raymond | L. | R | | Esta | 2621 | | |
| 1936 | Larry | Earlene | W. | SS | | | | George W. | 5755 |
| 6269 | Larsen | Phyllis | M. | DSS | 10/22/2009 | | | Robert A. | 8734 |
| 7373 | Larsen | Lillian | A. | DSS | 11/9/2006 | | | Leroy E. | 0330 |
| 0167 | Larson | Louisa | M. | SS | | | | Elmer C. | 8682 |
| 0937 | Larson | Jeanine | | SS | | | | Calvin W. | 6100 |
| 1424 | Larson | Audrey | A. | SS | | | | David | 7890 |
| 8777 | Larson | Robert | W. | R | | Westina | 7160 | | |
| 9124 | Larson | Donald | R. | DRNS | 7/7/2009 | DC | | | |
| 1405 | Larvenz | Jean | R. | RNS | | DC | 0400 | | |
| 0747 | Lasch | Emma | L. | DSS | 10/4/2009 | | | Russell F. | 3712 |
| 0313 | Lassuy | Natalie | | SS | | | | Lawrence J. | 9788 |
| 8706 | Laszczewski | Rita | M. | SS | | | | Frank | 2990 |
| 6038 | Latta | Florence | J. | DSS | 4/8/2006 | | | Paul E. | 2025 |
| 6649 | Lattish | Anna | L. | SS | | | | Murvel L. | 1140 |
| 8481 | Lau | Charles | D. | RNS | | DV | | | |

**EXHIBIT B**                  CLASS MEMBERS                              8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 1797 | Laue | Mildred | I. | DSS | 9/22/2008 | | | Gilbert A. | 7092 |
| 5994 | Lavery | Mary | E. | SS | | | | Bernard | 6443 |
| 2218 | Lavine | Burdette | E. | R | | Ann G. | 8978 | | |
| 9838 | Laws | Ruth | | DRNS | 8/15/2007 | | | | |
| 5316 | Lawson | Johnson | L. | DRNS | 3/8/2007 | DC | 8403 | | |
| 0694 | Layne | Norman | S. | R | | Martha B. | 5778 | | |
| 0418 | Ledbetter | Charles | A. | DR | 2/5/2009 | Rebecca S. | 9395 | | |
| 1856 | Ledbetter | Ruth | A. | SS | | | | William C. | 0326 |
| 9395 | Ledbetter | Rebecca | S. | RNS | | DC | 0418 | | |
| 2198 | Ledford | James | W. | RNS | | | | | |
| 4176 | Lee | Rose | M | SS | | | | Harry | 1849 |
| 4941 | Lee | Irene | A. | SS | | | | James E. | 7229 |
| 6555 | Lee | Richard | A. | R | | Shizue I. | 0246 | | |
| 8804 | Lee | Elizabeth | L. | SS | | | | Robert E. | 0821 |
| 9699 | Lee | Mary | L. | SS | | | | Arthur H. | 3330 |
| 0949 | Leech | Shirley | E. | SS | | | | Edward W. | 7740 |
| 9575 | Leedom | Alice | M. | DSS | 10/14/2008 | | | Laurence B. | 9624 |
| 6221 | Leftwich | Denis | D. | R | | Bonnie | 9627 | | |
| 3519 | Lehman | Harold | L. | RNS | | | | | |
| 0063 | Leibli | Lillian | R. | DSS | 3/5/2009 | | | Albert | 1408 |
| 6153 | Leichty | Carol | R. | SS | | | | Eugene F. | 8079 |
| 2559 | Leiter | Priscilla | A. | SS | | | | Peter J., Jr. | 6485 |
| 7035 | Lekas | Lorraine | | SS | | | | Robert | 4862 |
| 0399 | Lemmons | Maxine | | DSS | 8/11/2005 | | | Raymond | 1398 |
| 9778 | Lemmons | Judith | G. | SS | | | | Freeman L. | 7919 |
| 7912 | Leneair | Bernice | | DSS | 5/26/2005 | | | Emmit | 0359 |
| 3369 | Lenker | Barbara | | SS | | | | Lauren L. | 5019 |
| 3532 | Leonard | William | R. | R | | Eileen L. | 2193 | | |
| 6802 | Leonard | Dorrance | D. | R | | Patricia | 5062 | | |
| 8911 | Leonard | Jayne | A. | DSS | 11/11/2003 | | | Lawerence M. | 8876 |
| 3282 | Leonard, Jr. | William | A. | R | | Jacqueline | 7517 | | |
| 6709 | Leonhardt | Calvin | W. | DRNS | 3/2/2006 | DV | | | |
| 5045 | Lessnau | Margaret | | SS | | | | James C. | 0802 |
| 0396 | Leszczynski | Victoria | | SS | | | | Peter | 8768 |
| 9312 | Levengood | Mildred | K. | SS | | | | Russell M. | 2951 |
| 2722 | Lewis | Richard | J. | R | | Julia Rosem | 9365 | | |
| 3911 | Lewis | Bobby | R. | RNS | | DC | 8997 | | |
| 8620 | Lewis | Coyne | C. | DRNS | 11/15/2009 | SN | | | |
| 9613 | Liegler | Victor | G. | DRNS | 9/30/2007 | SN | | | |
| 1526 | Lieurance | Ernest | A. | RNS | | DC | 8346 | | |
| 8387 | Lievens | Donna | J. | DSS | 9/25/2004 | | | Robert F. | 5237 |
| 7652 | Linders | Ethel | G. | DSS | 10/21/2002 | | | John M. | 6500 |
| 9341 | Lindsey | Roy | H. | DRNS | 6/24/2008 | DV | | | |
| 6087 | Linn | Irvin | R. | R | | Beverly A. | 5931 | | |
| 5978 | Linville | Harry | E. | DRNS | 9/6/2004 | DC | | | |
| 2186 | Lipes | Lawrence | W. | R | | Anita M. | 1165 | | |
| 6946 | Lisnich | George | | R | | Mildred | 5772 | | |
| 2996 | Liston | Nelson | B. | R | | Bettie | 3943 | | |
| 0962 | Littig | Duane | C. | R | | Margie | 8279 | | |
| 4297 | Little | Lula | G. | SS | | | | Johnson Jr. | 8618 |
| 2288 | Litton | Hillard | | R | | Frances | 9565 | | |
| 6142 | Litton | Walter | A. | R | | Darla K. | 1463 | | |
| 9202 | Lobdell | Darrell | R. | R | | Joyce A. | 6778 | | |
| 1754 | Lochowitz | Charles | | R | | Carole | 3990 | | |
| 5175 | Lock | Beatrice | C. | DSS | 1/31/2003 | | | William T. | 2993 |
| 6114 | Lock | William | A. | R | | Anita L. | 8480 | | |
| 5928 | Locke | Alice | M. | R | | Thethel N. Jr | 4268 | | |
| 3014 | Loehr | Duane | J. | R | | June M. | 4027 | | |
| 7342 | Loesch | Clayton | W. | R | | Marcia | 9301 | | |
| 5561 | Loftin, Jr. | Nelson | C. | R | | Alberta | 2950 | | |
| 4000 | Loiya | Stanley | J. | RNS | | | | | |
| 6091 | Long | John | E. | DRNS | 6/8/2003 | | | | |
| 6424 | Long | Elizabeth | A. | SS | | | | Arthur O. | 8825 |

**EXHIBIT B**                    CLASS MEMBERS                              8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | Long, Jr. | Charles | E. | DRNS | 4/26/2006 | DV | | | |
| 5305 | Loomis | Robert | R. | DRNS | 1/10/2010 | DC | | | |
| 4291 | Lord | Shirley | J. | DSS | 5/6/2006 | | | James E. | 3079 |
| 0116 | Lott | Dorothy | E. | DSS | 12/15/2010 | | | John F. | 7750 |
| 2408 | Lotz | Marjorie | L. | SS | | | | Gilbert S. | 1086 |
| 5991 | Loughe | Harvey | A. | R | | Amelia | 7817 | | |
| 6678 | Lovesee | Charles | F. | R | | Charlotte A. | 4319 | | |
| 9507 | Lowe | Cecil | R. | R | | J. JoAnn | 3018 | | |
| 5681 | Lowery | Kenneth | E. | R | | Clara M. | 8748 | | |
| 1364 | Lozano | Margaret | P. | SS | | | | Raymond N. | 4749 |
| 4771 | Lucas | Frances | | SS | | | | Russell H. | 2557 |
| 7551 | Lucas | Joseph | A. | RNS | | DC | 9220 | | |
| 0075 | Ludwig | Chester | F. | DRNS | 12/30/2003 | DC | 9716 | | |
| 4304 | Ludwig | Lisa | | SS | | | | Paul | 2751 |
| 5443 | Ludwig | James | C. | R | | Theresa | 2928 | | |
| 3096 | Lueckfeld | Dennis | R. | R | | Patricia | 8572 | | |
| 6867 | Luka | Mitchell | F. | DRNS | 7/15/2006 | | | | |
| 7106 | Luks | Margarete | | DSS | 6/30/2005 | | | Jacob | 3233 |
| 9900 | Lund, Sr. | Max | | RNS | | | | | |
| 0272 | Lupac | Frank | | RNS | | | | | |
| 1517 | Lutz | Lucille | J. | SS | | | | Richard C. | 3406 |
| 9103 | Lutz, Jr. | Barbara | J. | SS | | | | Christ, Jr. | 0344 |
| 4449 | Lutze | William | J. | R | | Joann | 8682 | | |
| 0524 | Luxem | James | T. | R | | Susan | 0018 | | |
| 7374 | Lynaugh | Rose | L. | DSS | 4/28/2003 | | | Henry L. | 0575 |
| 2002 | Lynch | Beecher | J. | DRNS | 3/14/2006 | DC | | | |
| 4791 | Lynch | Mary | L. | DSS | 7/3/2006 | | | Robert | 5258 |
| 6682 | Lyon | Marilyn | E. | R | | Rolland T. | 1000 | | |
| 4705 | Machado | Oscar | | R | | Minerva | 1868 | | |
| 7617 | Mackey | Lotte | G | DSS | 3/5/2010 | | | Reginald J. | 7723 |
| 5727 | Macklin | Orville | L. | DRNS | 9/23/2009 | DC | | | |
| 9449 | Macnaught | Gary | G. | R | | Ruth E. | 0082 | | |
| 6649 | Maerzke | Lydia | D. | SS | | | | John C. | 3181 |
| 5695 | Maesch | Betty | | DSS | 4/14/2008 | | | Charles M. | 7239 |
| 1355 | Mager | Robert | R. | R | | Cynthia L. | 3763 | | |
| 9993 | Mager | Veronica | | SS | | | | Richard L. | 4340 |
| 0977 | Magrecke | Neil | L. | R | | Patricia A. | 9450 | | |
| 8032 | Maheras | James | J. | R | | Georgia A. | 3626 | | |
| 4773 | Mahon | Mark | P. | RNS | | | | | |
| 9872 | Mahoney | James | E. | R | | Sara J. | 5656 | | |
| 3148 | Maier | Eleanor | R. | DSS | 10/10/2006 | | | Clarence | 4783 |
| 5648 | Maier | Leonard | W. | R | | Barbara | 3448 | | |
| 1381 | Maines | George | E. | DRNS | 8/21/2006 | DC | | | |
| 9200 | Mainland | Hilda | | DSS | 12/17/2002 | | | Robert S. | 5524 |
| 5931 | Majcen | Robert | F. | DRNS | 11/23/2006 | DV | | | |
| 2113 | Malacara | Estella | | SS | | | | Epolito | 4690 |
| 3487 | Malacara | Henry | P. | R | | Victoria | 4448 | | |
| 5319 | Maldonado | Miguel | L. | R | | Rosa R. | 6504 | | |
| 6025 | Maldonado | Azucena | J. | SS | | | | David | 1526 |
| 5811 | Mallder | Willard | D. | R | | Barbara D. | 4828 | | |
| 0286 | Malnar | Edward | C. | RNS | | DC | 0067 | | |
| 2851 | Maluchnick | Sylvia | A. | DSS | 12/21/2010 | | | Walter | 9390 |
| 8657 | Maluchnick | Gertrude | L. | SS | | | | John | 5615 |
| 8173 | Malzahn | Arden | E. | DRNS | 6/30/2005 | SN | | | |
| 2870 | Manarino | Charles | | DRNS | 6/18/2009 | SN | | | |
| 5023 | Manasco | Lora | | RNS | | | | | |
| 7248 | Manasco | Janet | M. | R | | Richard R. | 0778 | | |
| 4140 | Mandujano | Alicia | O. | SS | | | | Robert O. | 6493 |
| 6288 | Manley | John | E. | RNS | | DC | 1064 | | |
| 1499 | Manuel | Vera | M. | DSS | 3/12/2009 | | | George A. | 0663 |
| 4327 | Marchese | Anthony | G. | R | | Joan E. | 3859 | | |
| 2882 | Margan | Lloyd | | DRNS | 2/3/2006 | DC | 6730 | | |
| 8850 | Margis | Sandra | G. | SS | | | | Gilbert A. | 3554 |

**EXHIBIT B**                          CLASS MEMBERS                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 3208 | Marita | Edward | J. | R | | Lucy M. | 2932 | | |
| 3914 | Markey | Alene | | SS | | | | William A. | 5009 |
| 5137 | Markey | Lillian | L. | SS | | | | Neil | 0855 |
| 5146 | Markin | Dixie | K. | RNS | | DC | 6285 | | |
| 8479 | Marolf | Lyle | E. | R | | Janet E. | | | |
| 3224 | Marquardt | Mary | J. | SS | | | | William J. | 5482 |
| 0350 | Marr | Evelyn | G. | SS | | | | Charles W. | 7841 |
| 9470 | Marroquin | Beatriz | | SS | | | | Antonio | 9019 |
| 2615 | Marshall | Betty | R. | SS | | | | Fredrick L. | 7524 |
| 2879 | Marshall | James | G. | R | | Lola A. | 2426 | | |
| 3535 | Marshall | James | D. | R | | Rebecca | 2314 | | |
| 8302 | Marshall | Elmer | E. | RNS | | | | | |
| 4998 | Marten | Nancy | L. | SS | | | | Cornelius A. | 6582 |
| 9029 | Marten | Frank | H. | R | | Shirley | 0007 | | |
| 0929 | Martens | Carole | L. | SS | | | | Leonard | 9034 |
| 5663 | Martens | Kathleen | R. | SS | | | | Ronald J. | 9867 |
| 8058 | Martens | Jacqueline | L. | SS | | | | Danny G. | 7878 |
| 9119 | Martens | John | D. | R | | Marjorie A. | 7133 | | |
| 0053 | Martin | William | T. | DRNS | 4/18/2009 | | | | |
| 1629 | Martin | Karen | A. | SS | | | | Thomas O. | 5926 |
| 3908 | Martin | Julia | | SS | | | | Edward L. | 6030 |
| 4715 | Martin | Elmer | L. | RNS | | DC | 8427 | | |
| 5791 | Martin | Charles | | DRNS | 12/19/2005 | DC | | | |
| 6266 | Martin | Alice | J. | RNS | | DC | 9867 | | |
| 8053 | Martin | Douglas | E. | R | | Claudia J. | 9179 | | |
| 9496 | Martin | Apollos | | R | | Imogene | 2028 | | |
| 9590 | Martin | Curtis | J. | R | | Patricia | 0073 | | |
| 0861 | Martinez | Antonio | G. | R | | Amelia | 3626 | | |
| 3865 | Martinez | Guadalupe | F. | R | | Leonor | 2667 | | |
| 3960 | Martinez | Louis | | R | | Teresa | 9595 | | |
| 4472 | Martinez | Mario | R. | R | | Juanita | 1471 | | |
| 6509 | Martinez | Maria | R. | SS | | | | | |
| 7066 | Martinez | Anthony | A. | R | | Lois T. | 6101 | | |
| 7826 | Martinovich | Dorothy | A. | SS | | | | Thomas S. | 2445 |
| 6658 | Marx | Evelyn | J. | RNS | | | | | |
| 9617 | Mason | Helen | J. | SS | | | | Clarence T. | 9617 |
| 6967 | Masters | Thomas | R. | RNS | | DC | | | |
| 9904 | Matelski | Betty | | SS | | | | Edward L. | 1097 |
| 3313 | Mathes | Almeta | V. | DSS | 9/24/2005 | | | Henry L. | 8167 |
| 0434 | Mathieus | Robert | A. | R | | Edna M. | 8655 | | |
| 8917 | Mathieus | Elaine | W. | SS | | | | Kenneth E. | 5815 |
| 2080 | Matolek | Margaret | D. | SS | | | | Julius L. | 9674 |
| 3041 | Matt | Susie | | SS | | | | Calvin | 2496 |
| 8469 | Matt | Erma | T. | SS | | | | James T. | 3722 |
| 5704 | Matthess | Kenneth | L. | RNS | | DV | | | |
| 9921 | Mattox | Jerry | C. | R | | Leah L. | 2054 | | |
| 3994 | Matzke | Phyllis | E. | SS | | | | Frank B. Herma | 3688 |
| 6164 | Maxwell | Valerie | D. | SS | | | | Douglas M. | 1274 |
| 4320 | May | Betty | J. | DRNS | 6/15/2006 | | | | |
| 3286 | Mayer | Loretta | A. | DSS | 11/22/2002 | | | Anton | 8587 |
| 5016 | Mayes | Patricia | S. | DSS | 9/9/2005 | | | William J. | 6923 |
| 0507 | Mayfield | John | H. | RNS | | DC | 2343 | | |
| 2560 | Mayhew | Josephine | O. | SS | | | | Gerald W. | 7416 |
| 4107 | Maynard | Mary | E. | SS | | | | Edward L. | 3294 |
| 6348 | McBroom | Brenda | | DSS | 2/5/2005 | | | Floyd | 4097 |
| 0441 | McBurney | Richard | D. | R | | Virginia L. | 6324 | | |
| 2267 | McCallister | Norma | Jean | SS | | | | Lionel A. | 7341 |
| 1091 | McCarty | Robert | R. | R | | Carol S. | 8297 | | |
| 9567 | McCarty | Larry | A. | R | | Donna Marie | 5265 | | |
| 7947 | McCarty, Sr | Stanley | R. | R | | Judith | 9350 | | |
| 9135 | McClain | Robert | L. | DRNS | 10/9/2007 | DC | | | |
| 7416 | McClose | Mack | H. | RNS | | DC | 6138 | | |
| 1606 | McClure | Mary | A. | DSS | 11/17/2006 | | | Raymond M. | 3074 |

**EXHIBIT B**                     CLASS MEMBERS                              8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0474 | McCollam | Genevieve | I. | DSS | 3/7/2008 | | | Arthur C. | 9242 |
| 4745 | McConohy | Dale | T. | R | | Patricia A. | 2123 | | |
| 9332 | McCorkle | Emma | J. | RNS | | DC | | | |
| 2301 | McCormick | Lillian | L. | DSS | 2/16/2009 | | | James R. | 4674 |
| 8657 | McCormick | Judith | M. | R | | Larry D. | 5086 | | |
| 9621 | McCormick | Miles | E. | R | | Mary Ann | 7700 | | |
| 6795 | McCoskey | Donald | L. | R | | Teresa | 2389 | | |
| 3149 | McCoy | Clark | H. | DRNS | 5/15/2009 | DC | 6424 | | |
| 4453 | McCoy | Jackie | F. | R | | Judy Ann | 9162 | | |
| 7486 | McCoy | Joyce | E. | DSS | 9/2/2002 | | | Douglas M. | 0013 |
| 9779 | McCullen | Gerald | R. | R | | Phyllis | 3113 | | |
| 2891 | McCulloch | David | G. | R | | Daune G. | 0069 | | |
| 6095 | McCulloch | Donna | J. | RNS | | | | | |
| 1044 | McDonald | Sharon | K. | SS | | | | William R. | 5940 |
| 2143 | McDonald | Ralph | W. | RNS | | DC | 3065 | | |
| 4562 | McDonald | Willie | W. | RNS | | DV | | | |
| 1418 | McDonnell | Mary | L. | SS | | | | John F. | 5085 |
| 5479 | McDougal | Furman | A. | DRNS | 7/6/2007 | | | | |
| 6405 | McDowell | Bruce | R. | R | | Ethel G. | 6276 | | |
| 3004 | McElderry, Jr. | Eugene | J. | R | | Loeda | 7306 | | |
| 7281 | McElvain | Larry | R. | R | | Kathleen | 8556 | | |
| 8294 | McElvain | Mary | | SS | | | | Dempsey B. | 7244 |
| 0453 | McFarland | Clifford | J. | RNS | | DV | | | |
| 4359 | McFarland | Duane | H. | DRNS | 10/9/2008 | DV | | | |
| 4349 | McGee | Margaret | | SS | | | | Robert M. | 2425 |
| 7470 | McGowan | Leann | C. | SS | | | | Michael C. | 4132 |
| 1636 | McGuire | Myron | R. | RNS | | DC | | | |
| 9253 | McGuire | Carolyn | L. | SS | | | | Charles E. | 1515 |
| 5534 | McIntyre | Lois | G. | SS | | | | Wendell | 8085 |
| 8264 | McIntyre | Wilma | I. | SS | | | | Haines | 8083 |
| 5004 | McKahan | Dale | L. | RNS | | DV | | | |
| 5120 | McKean | Bernard | L. | R | | Connie Sue | 8569 | | |
| 3381 | McKee | Virginia | M. | DSS | 9/27/2004 | | | James R. | 9522 |
| 9590 | McKee | Arlene | A. | SS | | | | Koa L. | 8940 |
| 1645 | McKenna | Myona | J. | SS | | | | Dale F. | 8988 |
| 3747 | McKillip | Beulah | M. | SS | | | | William | 4813 |
| 2556 | McKinley | Wilbert | L. | R | | Alma J. | 3492 | | |
| 0344 | McKinney | Dorothy | H. | DSS | 11/15/2009 | | | Edgar | 6638 |
| 4493 | McKinney | Maryann | L. | DSS | 6/24/2005 | | | Harold A. | 4658 |
| 7136 | McKinnon | Ruth | I. | SS | | | | Clifford W. | 6293 |
| 4974 | McLain | Vernedia | | SS | | | | Robert | 6479 |
| 7165 | McLain | Lula Mae | | SS | | | | Joe N. | 2991 |
| 6841 | McMahon | Leroy | F. | R | | Leora J. | 7794 | | |
| 3096 | McManus | Delores | M. | DSS | 10/22/2003 | | | Robert J. | 9973 |
| 9849 | McManus | David | G. | RNS | | | | | |
| 3732 | McMeekan | Stanley | W. | RNS | | DV | | | |
| 9021 | McMeekan | Lane | E. | R | | Joanne E. | 3197 | | |
| 7205 | McMeins | Melbourne | G. | R | | Silvia L. | 0309 | | |
| 4745 | McMillan | Grace | M. | RNS | | | | | |
| 1653 | McMillian | Ardella | | SS | | | | Otha | 2535 |
| 4834 | McNaught | Eldon | L. | R | | Ernestyne J. | 4199 | | |
| 3621 | McNeece | Harold | D. | R | | Deloris E. | 3967 | | |
| 8440 | McPike | Rosella | A. | DSS | 9/16/2007 | | | Donald (D.W.) | 1813 |
| 4250 | McReynolds | Elizabeth | I. | DRNS | 2/7/2004 | DC | | | |
| 4417 | McRoberts | Juanita | | SS | | | | Clair F. | 9217 |
| 2117 | McVey | Mary | S. | DSS | 2/23/2009 | | | Paul W. | 5754 |
| 5992 | McVey | Josephine | M. | DSS | 6/12/2004 | | | Roy E. | 2948 |
| 3611 | McWhortor | Rachel | M. | SS | | | | Craige E. | 6537 |
| 0980 | McWilliams | Lee | A. | R | | (Meryl L.) | 2552 | | |
| 1942 | Mears | Wheeler | D. | R | | Dorothy D. | 1330 | | |
| 3804 | Mears | Ramona | | SS | | | | Thomas | 9358 |
| 8303 | Meck | Lee | C. | R | | Bonnie | 0586 | | |
| 0488 | Mecum, Sr. | Daniel | D. | R | | Judith Ann | 5975 | | |

## EXHIBIT B

### CLASS MEMBERS

8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9939 | Medina | Pauline | L. | SS | | | | Guadalupe J. | 4898 |
| 8549 | Mee | Donald | W. | R | | Sharon K. | 0121 | | |
| 8297 | Meeks | Vantress | H. | DSS | 5/21/2007 | | | Orval H. | 0109 |
| 5743 | Mehaffy | Ronald | R. | R | | Patricia Ann | 7288 | | |
| 7110 | Meierotto | Cyril | J. | R | | Mary L. | 1850 | | |
| 1157 | Mendez | Samuel | | R | | Rosa A. | 1149 | | |
| 5450 | Mendez | Edward | | R | | Mary M. | 9318 | | |
| 8913 | Menet | Edward | F. | RNS | | DC | 1923 | | |
| 8539 | Menke | Eugene | J. | DRNS | 2/15/2010 | DC | | | |
| 0326 | Meredith | Orville | F. | R | | Ruth | 0603 | | |
| 5675 | Merow, Jr. | Wayne | F. | R | | Sharon M. | 3721 | | |
| 7665 | Merrick | Norma | E. | DSS | 4/30/2004 | | | Mervin | 3663 |
| 5980 | Merriman | James | C. | R | | Darlene A. | 0713 | | |
| 0711 | Mertens | Leroy | A. | R | | Marilyn J. | 7447 | | |
| 3224 | Mertens | Rosemarie | C. | DSS | 2/7/2009 | | | Robert J. | 5528 |
| 1644 | Mertins | Nancy | L. | SS | | | | Robert L. | 1096 |
| 7357 | Mertins | Laurissa | R. | SS | | | | Glenn R. | 2359 |
| 3796 | Metternick | Carolyn | S. | SS | | | | David J. | 6828 |
| 1725 | Metz | Beulah | J. | SS | | | | Luther E. | 4638 |
| 4707 | Mewes | Maxine | H. | SS | | | | Walter C. | 0997 |
| 1255 | Meyer | Thomas | H. | R | | Frances S. | 1100 | | |
| 2768 | Meyer | Donald | C. | R | | Irene M. | 0636 | | |
| 3132 | Meyer | Betty | M. | SS | | | | Earl J. | 6989 |
| 5051 | Meyer | Joanne | | SS | | | | Jack E. | 8850 |
| 8920 | Meyer | Johanne | S. | SS | | | | Robert L. | 5061 |
| 9923 | Meyer | Vivian | J. | RNS | | DC | | | |
| 1547 | Meyers | Phillip | L. | RNS | | | | | |
| 7634 | Mickey | Donald | D. | R | | Mavis C. | 9520 | | |
| 1121 | Mikus | Waltraud | | SS | | | | Steve, Jr. | 3086 |
| 1499 | Milanowski | David | M. | R | | Eileen A. | 3467 | | |
| 5926 | Miles | Leonard | L. | DRNS | 1/9/2004 | SN | | | |
| 2990 | Miletich | Jean | M. | SS | | | | George M. | 5328 |
| 3167 | Milkie | Mary | V. | DSS | 2/2/2003 | | | Louis L. | 3883 |
| 0414 | Miller | Betty | J. | SS | | | | Albert G. | 4274 |
| 0645 | Miller | Dorothy | E. | DSS | 4/16/2007 | | | William B. | 7337 |
| 1153 | Miller | Carlis | M. | SS | | | | Earl E. | 7022 |
| 1309 | Miller | Lois | | SS | | | | Willie B. | 2591 |
| 1372 | Miller | Cheryl | | SS | | | | Joseph M., Jr. | 4275 |
| 1524 | Miller | Ronald | C. | R | | Norma J. | 4911 | | |
| 1899 | Miller | Richard | L. | R | | Linda Kay | 5045 | | |
| 2112 | Miller | Alice | M. | SS | | | | James | 8074 |
| 2342 | Miller | Sharon | E. | DSS | 9/24/2009 | | | Leon M. | 3688 |
| 2693 | Miller | Sharon | A. | SS | | | | Carl R., Jr. | 1467 |
| 4070 | Miller | Marguerite | A. | DRNS | 8/21/2004 | | | | |
| 4925 | Miller | Robert | R. | R | | Lois E. | 7016 | | |
| 5538 | Miller | Thomas | A. | R | | Norma | 6386 | | |
| 5632 | Miller | Alice | V. | SS | | | | Donald E. | 3493 |
| 5756 | Miller | Doris | A. | SS | | | | John L. | 9579 |
| 5824 | Miller | Patricia | A. | SS | | | | Allen W. | 7797 |
| 7678 | Miller | Edwin | E. | DRNS | 12/3/2007 | DC | 4070 | | |
| 7905 | Miller | Gene | E. | R | | Mary M. | 6732 | | |
| 8057 | Miller | Gary | L. | R | | Scythia E. | 7469 | | |
| 8201 | Miller | Merna | J. | SS | | | | Donald G. | 1343 |
| 9620 | Miller | Betty | L. | DSS | 2/9/2006 | | | John F. | 2582 |
| 0433 | Millett | Donna Marie | | SS | | | | Richard K. | 2711 |
| 2510 | Milnes | Howard | E. | RNS | | | | | |
| 7009 | Milosevic | Milutin | | RNS | | DV | | | |
| 3603 | Milsap | Memphis | | R | | Curley B. | 9406 | | |
| 5237 | Miltenberger | Joyce | A. | R | | John R. | 4690 | | |
| 5869 | Minard | Roberta | L. | RNS | | DV | | | |
| 6479 | Mincks | Doyle | W. | R | | J. Darlene | 0108 | | |
| 5005 | Minneti | Rose | M. | SS | | | | Jacob J. | 4317 |
| 8309 | Minneti | Dominic | A. | R | | Gail | 1403 | | |

**EXHIBIT B**                    CLASS MEMBERS                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 5951 | Minorik | Joseph | S. | R | | Kathleen J. | 2923 | | |
| 2430 | Missurelli | Jennie | G. | DRNS | 6/13/2005 | | | | |
| 9225 | Misurelli | Angeline | M. | DSS | 4/20/2011 | | | Frank | 6246 |
| 0195 | Mitchell | Sherry | L. | SS | | | | Robert F. | 8473 |
| 1572 | Mitchell | Gertrude | E. | SS | | | | Thomas L. | 4732 |
| 5357 | Mlotek | Edward | | R | | Susan | 2306 | | |
| 6933 | Mock | Frederick | L. | DR | 12/24/2008 | Carolyn S. | 6965 | | |
| 2347 | Modrow | Judith | A. | SS | | | | Richard B. | 0737 |
| 2916 | Moeller | Ruth | M. | DSS | 12/19/2010 | | | Carl H. | 5029 |
| 3141 | Moeller | Mae | L. | SS | | | | Arthur | 8065 |
| 5411 | Mohler | Gary | L. | RNS | | | | | |
| 3308 | Molinaro | Michael | | RNS | | DC | 7116 | | |
| 1237 | Momon | Rebecca | D. | R | | John D. | 5719 | | |
| 1902 | Momon | Harrison | L. | R | | Marie | 6476 | | |
| 3805 | Monday | Della | | DSS | 12/27/2010 | | | George B. | 7889 |
| 7883 | Moneymaker | Grace Mary | | SS | | | | David L. | 1295 |
| 9879 | Monnier, Jr. | Arthur | F. | R | | Myrtle A. | 4168 | | |
| 2384 | Monson | Dixie | A. | SS | | | | Robert A. | 8655 |
| 1992 | Montgomery | Kenneth | D. | R | | Ellen E. | 1135 | | |
| 2024 | Montgomery | Barbara | L. | DRNS | 1/3/2006 | SN | | | |
| 2757 | Montgomery | Wilbur | G. | R | | Patsy Y. | 5537 | | |
| 9633 | Montgomery | Mary | L. | DSS | 4/3/2009 | | | Earl | 9701 |
| 0985 | Montsko | Maria | A. | DSS | 4/24/2007 | | | Stefan | 0180 |
| 9166 | Montz | James | C. | RNS | | | | | |
| 5230 | Moody | Mary | K. | DSS | 8/20/2004 | | | Wayne G. | 7049 |
| 1071 | Moore | Burlin | | R | | Mary R. | 6626 | | |
| 1979 | Moore | William | E. | R | | Bobbie | 4581 | | |
| 2926 | Moore | James | A. | R | | Lela E. | 9738 | | |
| 3345 | Moore | Marianna | C. | SS | | | | Ronnie C. | 4440 |
| 5195 | Moore | Woodrow | W. | DRNS | 2/9/2008 | DV | | | |
| 6705 | Moore | Willie | D. | DRNS | 7/13/2003 | | | | |
| 7726 | Moore | Ida | N. | SS | | | | Eugene A. | 1128 |
| 8037 | Moore | Larry | D. | R | | Sharon | 3644 | | |
| 9092 | Moore | Lois | J. | SS | | | | King G. | 5382 |
| 9977 | Moore | Rosie | L. | R | | William | 0589 | | |
| 7062 | Moore, Jr | Thomas | | RNS | | DC | 4933 | | |
| 5332 | Moose | James | B. | R | | Janet E. | 6921 | | |
| 6753 | Moraetes | Katherine | | SS | | | | Spiro | 6679 |
| 9042 | Morales | Jesse | H. | R | | Sofia A. | 5094 | | |
| 4328 | Moran | Kenneth | L. | RNS | | DC | 6563 | | |
| 8294 | Moredock | Thelma | E. | DSS | 12/11/2005 | | | Howard | 2682 |
| 6959 | Morehouse | Jerry | L. | R | | Joan E. | 4284 | | |
| 0514 | Moreno | John | R. | R | | Dolores | 5907 | | |
| 3723 | Moreno | Joe | I. | R | | Carolyn | 6346 | | |
| 4365 | Moreno | Anna | M. | SS | | | | Servando R. | 2599 |
| 5339 | Moreno | Maria | E. | SS | | | | Thomas R. | 2915 |
| 4333 | Morford | Iris | M. | SS | | | | Gene H. | 9630 |
| 0877 | Morgan | Ivan | G. | R | | Priscilla A. | 1576 | | |
| 1354 | Morgan | Douglas | S. | RNS | | DC | 9103 | | |
| 4766 | Morgenson | Carl | J. | DRNS | 1/31/2006 | | | | |
| 0613 | Morones | Evangelina | V. | SS | | | | Vincente | 1129 |
| 2085 | Morones | Mary | | SS | | | | John | 7803 |
| 6789 | Morrill, Sr. | Daniel | E. | R | | Karen | 2176 | | |
| 3107 | Morrison | Joe | W. | R | | Eva M. | 2322 | | |
| 5782 | Morrison | Loren | T. | R | | Gwenyth R. | 5976 | | |
| 7533 | Morrison | Robert | J. | R | | Patricia L. | 5247 | | |
| 7569 | Morse | Blair | D. | DRNS | 11/6/2002 | | | | |
| 0245 | Morton | Marian | L. | DSS | 3/29/2009 | | | Nelson J. | 0197 |
| 2122 | Moser | Jacob | | R | | Mary K. | 2075 | | |
| 7531 | Moser | Delbert | A. | RNS | | DC | | | |
| 4106 | Mosley | Patricia | A. | SS | | | | Charles E. | 5592 |
| 1805 | Moticsko | Delores | M. | DSS | 11/8/2007 | | | Laurence R., S | 4711 |
| 8201 | Mott | Dale | T. | R | | Mary F. | 7750 | | |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9649 | Mourad | Morfia | H. | SS | | | | John H. | 2883 |
| 0997 | Mueller | Theresa | | DSS | 7/3/2008 | | | | |
| 1133 | Mueller | Merle | D. | R | | Barbara J. | 0868 | | |
| 1924 | Mueller | Elizabeth | M. | DSS | 11/3/2008 | | | Carl J. | 9874 |
| 8194 | Mueller | Blanche | A. | DSS | 1/24/2010 | | | Robert A. | 6691 |
| 9277 | Mueller | Frederick | P. | DRNS | 4/1/2008 | DC | | | |
| 1100 | Muller | Frederick | C. | RNS | | DC | 2303 | | |
| 1189 | Muller | Russell | W. | DRNS | 11/29/2008 | DC | | | |
| 2583 | Muller | Martha | | SS | | | | John A. | 2753 |
| 7078 | Mullikin (Schmittler) | Susan | A. | SS | | | | Gerald L. | 0597 |
| 9608 | Mullins | Eva | M. | SS | | | | Luther M. | 5737 |
| 8734 | Mulvihill | Elsbeth | H. | SS | | | | Thomas P. | 7079 |
| 3044 | Munch | Ruth | M. | DSS | 3/7/2009 | | | Carl W. | 1008 |
| 3504 | Muncie | Frances | M. | SS | | | | Jack J., Jr. | 4636 |
| 8903 | Muncie | James | R. | RNS | | | | | |
| 5539 | Munday | Lula | M. | DRNS | 7/19/2004 | DC | | | |
| 3639 | Munoz | Rosalio | M. | DRNS | 11/20/2004 | | | | |
| 7254 | Munoz | John | M. | R | | Melida | 3423 | | |
| 2582 | Murdock | Guy | B. | R | | Karen Sue | 8645 | | |
| 0522 | Murillo | Pedro | L. | RNS | | DC | 6267 | | |
| 1229 | Murphy | Celia | | SS | | | | Richard E. | 5372 |
| 1752 | Murphy | Dennis | L. | R | | Bernadine | 6166 | | |
| 2112 | Murphy | Barbara | J. | DSS | 4/29/2009 | | | Donald J. | 9097 |
| 5677 | Murphy | Jimmie | R. | R | | Bonnie | 1528 | | |
| 7413 | Murray | Robert | M. | DR | 7/14/2005 | Deloris | 8028 | | |
| 8028 | Murray | Deloris | A. | RNS | | DC | 7413 | | |
| 6554 | Murrin | Paul | W. | R | | Carol J. | 3055 | | |
| 6421 | Musch | Ronald | E. | R | | Patricia L. | 0354 | | |
| 2425 | Musolf | Erwin | E. | R | | Vera | 9391 | | |
| 6853 | Mussell | Paul | F. | R | | Phyllis | 0230 | | |
| 4936 | Mutchie | Doris | M. | DSS | 3/12/2011 | | | Lawrence F. | 9484 |
| 1096 | Muto | Cesira | L. | SS | | | | Joseph | 1487 |
| 0354 | Myers | John | M. | R | | Cara J. | 9448 | | |
| 2139 | Myers | Willodeen | | SS | | | | Otis N. | 8282 |
| 6367 | Myers | Terry | L. | R | | Angela M. | 9556 | | |
| 8226 | Myers | Jack | K. | R | | Beverly L. | 8124 | | |
| 2104 | Myres | John | L. | R | | Dawn E. | 8352 | | |
| 3295 | Nacos | Diane | | SS | | | | Theodore | 1458 |
| 7876 | Nagler | Steve | J. | R | | Joan | 3139 | | |
| 2917 | Nagy | George | | R | | Bernice L. | 2486 | | |
| 0324 | Nash | Nellie | | DSS | 11/6/2007 | | | Rochester | 4335 |
| 8658 | Nash | Warleen | | DRNS | 8/17/2003 | DC | | | |
| 3345 | Nass | John | P. | R | | Avis Rosalie | 2035 | | |
| 0901 | Nault | Mary | E. | DSS | 6/25/2004 | | | Dolphus J. | 9958 |
| 8950 | Navarro | Armando | C. | RNS | | DC | | | |
| 8583 | Nechuta | Marilyn | M. | SS | | | | Glenn E. | 3773 |
| 5671 | Neeley | Kenneth | R. | R | | Nancy L. | 5181 | | |
| 0324 | Nees | George | C. | DRNS | 5/31/2007 | | | | |
| 5621 | Nees | James | P. | RNS | | DC | 1371 | | |
| 8703 | Nees | Caroline | G. | SS | | | | Ralph H. | 6139 |
| 0804 | Neff | Eldon | H. | R | | Frances A. | 9831 | | |
| 9831 | Neff | Frances | A. | R | | Eldon H. | 0804 | | |
| 8312 | Neihaus | Diana | G. | SS | | | | Marion H. | 0506 |
| 0492 | Nelson | Raymond | J. | DRNS | 4/7/2007 | SN | | | |
| 1150 | Nelson | Bernard | J. | DRNS | 1/1/2003 | | | | |
| 3303 | Nelson | Mary | L. | SS | | | | William D. | 8381 |
| 6345 | Nelson | Larry | W. | R | | Judith L. | 2755 | | |
| 7126 | Nelson | Lewis | D. | R | | MaryBell | 9181 | | |
| 7469 | Nelson | Wayne | C. | DRNS | 1/4/2006 | DV | | | |
| 7504 | Nelson | Donah | | SS | | | | Arthur J. | 5093 |
| 7975 | Nelson | Michael | M. | DRNS | 2/27/2010 | DC | 2303 | | |
| 8127 | Nelson | Jimmy | J. | R | | Janice M. | 4414 | | |
| 8390 | Nelson | Elaine | E. | DRNS | 7/10/2007 | | | | |

34

## EXHIBIT B

CLASS MEMBERS

8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8753 | Nelson | Nancy | J. | SS | | | | Richard H. | 0148 |
| 9154 | Nelson | John | W. | R | | Eyvonne E. | 8458 | | |
| 9095 | Nemath | Diana | M. | SS | | | | Charles | 0357 |
| 0663 | Nerada | Sidney | | R | | Helen | 0672 | | |
| 5049 | Nesbitt | Geneva | | SSNE | | | | James H. | 5560 |
| 6383 | Nesbitt | Leonard | | SS | | | | Marian | 0131 |
| 5676 | Ness | Edward | J. | DRNS | 3/18/2003 | | | | |
| 4901 | Nettles | Annie Mae | | SS | | | | Roosevelt | 5976 |
| 2924 | Neuendorf | Willi | K. | R | | Diane L. | 5993 | | |
| 5000 | Neumann | Eric | | RNS | | DC | | | |
| 6322 | Neumann | William | D. | R | | Sheryl J. | 8850 | | |
| 3112 | Newberry | David | E. | R | | Carol A. | 7146 | | |
| 3480 | Newberry | Duane | E. | DRNS | 7/31/2010 | DC | 0000 | | |
| 7638 | Newberry | Jon | O. | R | | Carolyn K. | 5630 | | |
| 8952 | Newman | Ronald | J. | R | | Mary E. | 3634 | | |
| 2046 | Nichols | Dale | L. | R | | Karen | 7411 | | |
| 6887 | Nichols | Harvey | G. | RNS | | DC | 9529 | | |
| 7020 | Nichols | Daniel | W. | DRNS | 3/16/2008 | DC | 9014 | | |
| 9964 | Nichols | Roger | A. | R | | Veronia | 6883 | | |
| 8371 | Nicikowski | Stanley | A. | RNS | | DC | 0781 | | |
| 2699 | Nickell | Rosalee | | SS | | | | Leroy C. | 1914 |
| 8891 | Nickell | William | E. | RNS | | | | | |
| 9434 | Nickell | Raymond | | R | | Darla A. | 9996 | | |
| 0087 | Nielsen | Nancy | J. | SS | | | | Kenneth G. | 4050 |
| 2742 | Nielsen | Katie | L. | DSS | 7/29/2010 | | | Carlo A. | 1927 |
| 7406 | Nielsen | Erik | | R | | Anita | 1761 | | |
| 3198 | Nimrick | George | A. | R | | Patricia A. | 8945 | | |
| 4400 | Nimrick | Ronald | G. | R | | Mary L. | 7987 | | |
| 5140 | Nims | Kenneth | E. | DRNS | 7/16/2003 | DC | 9270 | | |
| 9417 | Nissila | Luella | M. | DSS | 12/21/2010 | | | Matt A. | 1080 |
| 2362 | Nitz | Joyce | L. | DSS | 2/23/2009 | | | Marcus E. | 6834 |
| 2997 | Nitz | Gerald | R. | R | | Cynthia M. | 6258 | | |
| 0387 | Noel | John | C. | RNS | | DC | | | |
| 0094 | Nonevich | Kiril | | R | | Slavka | 7715 | | |
| 5917 | Noppe | Marie | | DSS | 7/27/2004 | | | Arthur | 7829 |
| 9218 | Noppe | Goldie | | DSS | 8/7/2004 | | | Rene J. | 4325 |
| 9081 | Nor | Frederick | T. | DRNS | 4/9/2004 | DC | | | |
| 6675 | Novak | James | E. | R | | Cheryl M. | 2385 | | |
| 7900 | Novorolsky | Daniel | J. | RNS | | DC | | | |
| 8906 | Nowak | Laverne | | DSS | 2/14/2009 | | | Steve F. | 2502 |
| 0239 | Nupp | William | E. | RNS | | DV | | | |
| 3367 | Nyara | Frederic | J. | R | | Barbara | 5845 | | |
| 6975 | Nyberg | Eugenia | D. | SS | | | | Kenneth W. | 6340 |
| 0608 | Nylin | Richard | E. | R | | Janet A. | 3359 | | |
| 3038 | Nyquist | Donald | H. | RNS | | DC | | | |
| 5021 | Oates | Bernice | M. | SS | | | | James H. "Johr | 2515 |
| 5076 | Oates | Steve | | RNS | | DC | 4169 | | |
| 1600 | O'Brien | Paul | B. | RNS | | DC | | | |
| 7212 | O'Brien | Thomas | A. | R | | Madeline J. | 7746 | | |
| 6981 | Obuchowski | Margaret | V. | DSS | 12/12/2004 | | | John B. | 4307 |
| 2086 | Ochiltree | Juanita | | SS | | | | Howard W. | 7218 |
| 3396 | O'Connor | Samuel | H. | R | | Barbara J. | 5866 | | |
| 3246 | Odle | Donald | L. | DRNS | 5/28/2004 | DC | 0298 | | |
| 3057 | Odom | William | J. | R | | Catherine | 2405 | | |
| 3355 | Oesau | Orvin | J. | R | | Betty | 7626 | | |
| 6731 | Oesau | Delores | M. | DSS | 2/23/2011 | | | Herman H. | 9243 |
| 4032 | Oetken | Richard | E. | RNS | | | | | |
| 8532 | Oetken | Eloise | G. | SS | | | | Raymond C. | 0050 |
| 2991 | Olenski | Victoria | A. | RNS | | DC | | | |
| 5622 | Olewinski | Alex | A. | DRNS | 11/28/2007 | DC | 8224 | | |
| 7742 | Oliva | Christopher | J. | R | | Joyce | 4546 | | |
| 0693 | Oliver | Robert | J. | RNS | | | | | |
| 4014 | Oliver | Joseph | L. | R | | Shirley | 3846 | | |

# EXHIBIT B

CLASS MEMBERS

8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 5163 | Oliver | Ophilia | E. | SS | | | | Willie H. | 9220 |
| 9182 | Oliver | James | O. | R | | Marie A. | 3823 | | |
| 5599 | Olmstead | Mary Ruth | | R | | | | Carl M. | 2612 |
| 2847 | Olomon | Mary | M. | DSS | 2/11/2009 | | | Max L. | 8773 |
| 5123 | Olomon | Glenn | D. | R | | Betty Lou | 6344 | | |
| 6505 | Olsen | Wallace | | R | | Ruth B. | 1222 | | |
| 0554 | Olson | Gary | G. | R | | Carol A. | 7609 | | |
| 1792 | Olson | Irene | | SS | | | | Arvid H. | 5969 |
| 2281 | Olson | Evangeline | | DSS | 6/20/2004 | | | Arnold H. | 4239 |
| 2690 | Olson | Louise | S. | SS | | | | Leonard L. | 1013 |
| 3986 | Olson | Edith | E. | DSS | 8/21/2007 | | | Roland E. | 9001 |
| 4284 | Olson | Otis | T. | R | | Connie L. | 8471 | | |
| 1577 | Olvera | JoAnn | | SS | | | | Benjamin S. | 5568 |
| 6505 | Omernik | William | E. | R | | Carol J. | 6562 | | |
| 4516 | O'Neill | James | M. | DRNS | 2/6/2010 | DC | 7303 | | |
| 9661 | O'Neill | Thomas | F. | RNS | | DC | 7303 | | |
| 0397 | Orr | Keith | D. | RNS | | DC | 0077 | | |
| 3102 | Orsi | Ralph | A. | RNS | | DV | | | |
| 1416 | Orth | Mary Rose | | SS | | | | John M. | 6487 |
| 4916 | Ortscheid | Ralph | W. | RNS | | DV | | | |
| 3559 | Osborne | Wilma | D. | DRNS | 9/28/2003 | DC | 8770 | | |
| 5544 | Osborne | Judith | M. | SS | | | | Harold P. | 6641 |
| 7930 | Osborne | Robert | D. | R | | JoAnn | 9491 | | |
| 7560 | Osgood | Flora | E. | DSS | 2/22/2009 | | | Ross L. | 3027 |
| 8511 | Osilius | Tony | | DRNS | 10/18/2010 | DC | 3311 | | |
| 5425 | Ostrowski | Conrad | G. | R | | Maxine | 6442 | | |
| 5653 | Ostrowski | Jerome | W. | R | | Rose Ann | 1789 | | |
| 4317 | Ottmann | Effie | M. | DSS | 4/21/2005 | | | Aloysius J. | 0521 |
| 5689 | Otwaska | Kenneth | L. | R | | Carol J. | 9094 | | |
| 1447 | Ours | Roy | F. | R | | Judith I. | 1372 | | |
| 7966 | Overstreet | Johnnie | R. | RNS | | | | | |
| 4182 | Owen | Catherine | L. | SS | | | | John H. | 2840 |
| 4787 | Owen | Daniel | P. | DRNS | 4/7/2009 | DV | | | |
| 5965 | Owen | Bernice | E. | SS | | | | Harold A. | 5496 |
| 2667 | Owens | Walter | L. | R | | Patricia | 9133 | | |
| 5525 | Owens | Otto | C. | R | | Nona | 5362 | | |
| 3467 | Owsley | James | R. | RNS | | DV | | | |
| 0771 | Padget | Sharon | | SS | | | | Marvin Beeson | 9197 |
| 0771 | Padget | Sharon | R. | SS | | | | Norman D. | 7429 |
| 3370 | Padilla | Maria | C. | RNS | | | | | |
| 7861 | Palacios | Jose | | R | | Belia | 0129 | | |
| 6540 | Palaiologos | Konstantin | | R | | Areeta | 8516 | | |
| 9338 | Palmer, Jr. | William | E. | RNS | | | | | |
| 9851 | Panis | Melichar | | R | | Gladys | 7638 | | |
| 3698 | Pannell | Robert | L. | RNS | | DV | | | |
| 3506 | Panoch | Frank | J. | R | | Charolette M | 5834 | | |
| 4064 | Pape | Gerald | L. | R | | Anna M. | 4883 | | |
| 9930 | Papoccia | Robert | G. | R | | Linda L. | 7680 | | |
| 5835 | Parcus | Marion | E. | DRNS | 3/31/2010 | DC | | | |
| 3516 | Parker | Larry | F. | R | | Geraldine S. | 9672 | | |
| 6911 | Parker | Ursula | A. | SS | | | | George E. | 6909 |
| 3463 | Paros | Mellani | | SS | | | | John N. | 6344 |
| 4762 | Parr | Mark | J. | R | | Donna L. | 2561 | | |
| 7356 | Parsons | Twila | M. | DSS | 9/4/2008 | | | Wayne V. | 9319 |
| 6256 | Passehl | Gene | A. | DRNS | 1/28/2006 | | | | |
| 9109 | Pastorek | Joseph | A. | R | | Cathy A. | 9866 | | |
| 1593 | Pate | Ronald | J. | R | | Nada Lee | 9876 | | |
| 3807 | Pate | Jerry | L. | R | | Shirley | 5114 | | |
| 3783 | Patefield | Keith | G. | RNS | | DC | 6235 | | |
| 1286 | Patt | Jean | L. | DSS | 4/28/2007 | | | Edward A. | 0614 |
| 4298 | Patterson | John | E. | RNS | | | | | |
| 9611 | Patton | Merlean | | SS | | | | Eula C. | 2878 |
| 9746 | Patzke | Norman | F. | RNS | | | | | |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | Paul | George | | DRNS | 2/21/2009 | | | | |
| 4263 | Pauley | Ronald | D. | R | | Donna L. | 0710 | | |
| 4256 | Paulson | Barbara | A. | SS | | | | Larry J. | 2756 |
| 9188 | Paulson | Jean | E. | RNS | | DV | | | |
| 1885 | Paustian | Dallas | R. | R | | Susan | 8127 | | |
| 1399 | Paxston | William | F. | R | | Martha S. | 3828 | | |
| 0038 | Payne | Carl | L. | R | | Donna M. | 1660 | | |
| 0683 | Payne | Florence | | DSS | 1/20/2006 | | | James A. | 2246 |
| 7932 | Payne | Horace | | DRNS | 9/19/2005 | DC | 5238 | | |
| 8422 | Payne | Geraldine | R. | SS | | | | Franklin | 9633 |
| 9051 | Payton | Robert | W. | RNS | | DV | | | |
| 7224 | Peach | Dean | R. | R | | Helen A. | 8542 | | |
| 8931 | Pearce | Ronald | L. | R | | Barbara L. | 1510 | | |
| 3782 | Pearson | Phyllis | M. | DRNS | 5/13/2008 | DC | 5796 | | |
| 8804 | Pearson | Christine | A. | DSS | 11/4/2010 | | | Jessie | 3025 |
| 9440 | Pearson | Robert | L. | RNS | | | | | |
| 8498 | Pease | Edward | T. | R | | Mary A. | 3992 | | |
| 2228 | Pederson | Doris | C. | SS | | | | Theodore C. | 6887 |
| 0056 | Peel | William | | DRNS | 1/20/2011 | DC | 4683 | | |
| 8393 | Peet | Joe | L. | R | | Clara Mae | 3380 | | |
| 0305 | Peil | Janice | M. | DSS | 3/2/2004 | | | Edward J. | 6063 |
| 7078 | Pelatzke | Robert | A. | R | | JoAnne | 0612 | | |
| 7765 | Pelican | Walter | A. | R | | Ruth | 1590 | | |
| 0939 | Peller | Lawrence | C. | R | | Rosemary | 3720 | | |
| 8176 | Pelt | Lorraine | | SS | | | | Wayne | 1500 |
| 4659 | Penca | Joseph | E. | R | | Ursula P. | 4240 | | |
| 1408 | Pence | Milford | L. | R | | Beatrice P. | 3816 | | |
| 5822 | Pence | Lavonne | T. | SS | | | | Robert B. | 7159 |
| 5866 | Pence | Betty | C. | SS | | | | Eugene C. | 8175 |
| 8061 | Pence | John | F. | R | | Elaine | 6710 | | |
| 8114 | Pence | James | A. | R | | Edna Faye | 7099 | | |
| 5424 | Penrod | James | C. | DRNS | 1/12/2009 | DV | | | |
| 6291 | Penrod | Floyd | L. | R | | Patricia | 8901 | | |
| 6292 | Penrod | Richard | R. | R | | Helen V. | 5417 | | |
| 0873 | Penzkowski | Mary | B. | DSS | 1/16/2007 | | | Edward J. | 2043 |
| 6910 | Penzkowski | Jessie | A. | SS | | | | Stephen T. | 1643 |
| 7161 | Penzkowski | Leon | P. | R | | Frances J. | 2281 | | |
| 9038 | Penzkowski-Jensen | Audrey | | SS | | | | Chester | 5956 |
| 6218 | Peperak | Jo Ann | | SS | | | | Lawrence | 8500 |
| 7935 | Pepping | Phyllis | | SS | | | | Christopher J. | 0042 |
| 2590 | Perez | Emma | | SS | | | | Alvino M. | 6067 |
| 7386 | Perez | Gilbert | C. | RNS | | DC | | | |
| 1359 | Perlenfein | Larry | G. | R | | Melba M. | 9348 | | |
| 5530 | Perron | Charles | R. | R | | Norma J. | 0552 | | |
| 4677 | Perry | Johnnie | | RNS | | | | | |
| 5602 | Perry | Starr | | R | | Eda C. | 6736 | | |
| 4682 | Person | Thomas | | RNS | | DV | | | |
| 2969 | Pester | Fred | J. | R | | Carol G. | 5529 | | |
| 0367 | Pete | Sandra | L. | SS | | | | George | 3413 |
| 2483 | Peters | Christian | C. | RNS | | DC | 8266 | | |
| 2601 | Peters | Marion | H. | SS | | | | Albert | 3882 |
| 5755 | Peters | Rosanne | | DSS | 9/24/2002 | | | Ronald | 9689 |
| 1722 | Petersen | Clarence | R. | DRNS | 6/11/2011 | | | | |
| 2269 | Petersen | Alice | | SS | | | | Helmar | 3479 |
| 2347 | Petersen | Dale | D. | RNS | | DC | | | |
| 5111 | Petersen | Dorothy | B. | DSS | 7/21/2003 | | | Gordon | 4098 |
| 5789 | Petersen | Barbara | | SS | | | | Frederick F. | 6517 |
| 6476 | Petersen | Esther | A. | RNS | | | | | |
| 6706 | Petersen | Marian | A. | SS | | | | Robert P. | 7266 |
| 0827 | Peterson | Laurence | O. | R | | Delores | 3057 | | |
| 0912 | Peterson | Selma | | DSS | 10/21/2004 | | | Jerome E. | 2863 |
| 1510 | Peterson | Richard | A. | R | | Ann K. | 6879 | | |
| 2635 | Peterson | Wilma | G. | DSS | 8/4/2003 | | | Franklin R. | 8395 |

37

**EXHIBIT B**　　　　　　　　　　**CLASS MEMBERS**　　　　　　　　　8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 2662 | Peterson | Shirley | M. | DSS | 3/2/2011 | | | Marvin L. | 8471 |
| 4195 | Peterson | Dale | M. | RNS | | DC | | | |
| 4902 | Peterson | Erik | W. | R | | Pat | 6793 | | |
| 5521 | Peterson | Robert | T. | RNS | | DV | | | |
| 5869 | Peterson | Lucille | A. | SS | | | | Kermit E. | 8577 |
| 6206 | Peterson | Sherry | D. | DSS | 6/3/2011 | | | Kenneth W. | 6604 |
| 6295 | Peterson | Earl | W. | DRNS | 4/11/2007 | DC | | | |
| 6880 | Peterson | Carl | E. | R | | Lucy J. | 7535 | | |
| 7103 | Peterson | Lloyd | L. | DRNS | 12/19/2005 | | | | |
| 7200 | Peterson | James | F. | RNS | | | | | |
| 7358 | Peterson | Beatrice | F. | DSS | 8/22/2010 | | | Kenneth L. | 7507 |
| 7534 | Peterson | James | P. | DRNS | 10/25/2002 | | | | |
| 7928 | Peterson | James | E. | R | | Nancy Sue | 9964 | | |
| 8242 | Peterson | Larry | E. | RNS | | | | | |
| 8996 | Peterson | Leland | R. | R | | Harriet | 5846 | | |
| 9113 | Peterson | Marshal | F. | R | | Donna J. | 7558 | | |
| 9729 | Petrick | Frances | N. | RNS | | DC | 6104 | | |
| 4049 | Petrovich | Sylvia | J. | RNS | | DC | | | |
| 9042 | Pettifer | Merlyn | M. | DSS | 5/27/2010 | | | Vernon C. | 2389 |
| 3211 | Pfaff | Peggy | A. | DSS | 11/12/2006 | | | Victor | 8711 |
| 5261 | Pfeilstifter | Catherine | M. | DSS | 8/1/2003 | | | Joseph J. | 7662 |
| 4368 | Phelps | Lloyd | | R | | Dolores A. | 1451 | | |
| 0856 | Phillips | Charles | A. | DRNS | 10/12/2005 | DC | | | |
| 1722 | Phillips | Lydia | | DSS | 2/27/2004 | | | Virgil | 7141 |
| 7597 | Phillips | Orin | E. | RNS | | DC | 2029 | | |
| 8046 | Phillips | James | H. | R | | Imogene M. | 0737 | | |
| 6251 | Phipps | Robert | A. | DRNS | 11/24/2004 | | | | |
| 4364 | Pickard | Willard | E. | R | | Ann R. | 4174 | | |
| 7866 | Pickerign | Darrell | G. | DRNS | 10/25/2008 | DC | 2586 | | |
| 8225 | Pietluck | Bonita | | SS | | | | Frank J. | 2943 |
| 8635 | Pietrowski | James | J. | R | | Sharon | 7159 | | |
| 7030 | Pike | Lawrence | M. | R | | Janice S. | 3399 | | |
| 5489 | Pilling | Dee | G. | R | | Leota E. | 7396 | | |
| 2427 | Pingel | Willis | A. | R | | Karen | 1235 | | |
| 0142 | Pinson | Louise | | RNS | | DC | 8886 | | |
| 7376 | Pischke | Edna | M. | DSS | 5/18/2007 | | | Frank A. | 0454 |
| 9333 | Pischke | Esther | | SS | | | | Lester | 5730 |
| 2992 | Pittman | James | C. | R | | Mary B. | 6526 | | |
| 1204 | Pittsley | Edward | H. | RNS | | DV | | | |
| 8931 | Pivoriunas | Juzefa | | SS | | | | Antanas | 4041 |
| 1245 | Plambeck | Donald | D. | R | | Anna M. | 1632 | | |
| 1668 | Plummer | LaDona | | SSNE | | | | Jerry W. | 9695 |
| 1602 | Plunkett | George | L. | R | | Karen Jane | 0752 | | |
| 2894 | Plunkett | James | M. | DRNS | 4/4/2007 | DC | 7010 | | |
| 4528 | Pofahl | Isabella | | DSS | 4/1/2003 | | | Allan W. | 3073 |
| 4324 | Poggemiller | Edna | M. | SS | | | | Kenneth | 8010 |
| 2196 | Point | Lynwood | R. | DRNS | 7/5/2011 | DC | 5936 | | |
| 9302 | Polack | Dorothy | | SS | | | | Cecil D. | 0254 |
| 6489 | Polak | Joseph | J. | RNS | | DV | | | |
| 3098 | Polek | Judith Ann | | SS | | | | William E. | 9257 |
| 7391 | Pollock | John | G. | RNS | | | | | |
| 3598 | Polson | Jack | M. | R | | Linda K. | 6777 | | |
| 3615 | Polzin | Marvin | E. | RNS | | DC | 9512 | | |
| 6738 | Popp | Roland | E. | RNS | | | | | |
| 4662 | Porcaro | Irene | | SS | | | | Louis F. | 5448 |
| 0764 | Porter | Nelda | A. | DSS | 6/18/2004 | | | Robert J. | 7191 |
| 2388 | Porter | Marian | | SS | | | | Leroy | 7455 |
| 6679 | Porter | William | P. | R | | Jeanita | 7913 | | |
| 7525 | Porter | Carolyn | J. | RNS | | DV | | | |
| 9411 | Porter | Sharon | E. | R | | Robert | 3211 | | |
| 2730 | Porter, Jr | Clyde | | RNS | | DC | 2245 | | |
| 4764 | Potsick | Joan | C. | SS | | | | John E. | 9490 |
| 1695 | Potts | Charles | H. | RNS | | DC | 9405 | | |

**EXHIBIT B**                                CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8816 | Poulter | Eldon | D. | R | | Rita J. | 0335 | | |
| 6541 | Pouncy | Berniece | | SS | | | | Albert D. | 1220 |
| 0049 | Powell | Thomas | M. | R | | Mandie L. | 3168 | | |
| 5511 | Powell | Bernadine | M. | SS | | | | Edwin L. | 5437 |
| 6614 | Powell | Kenneth | A. | R | | Cheryl A. | 8079 | | |
| 8527 | Powell | Rose | | DSS | 3/19/2008 | | | Theophlius | 7684 |
| 8940 | Praninsky | John | C | DRNS | 1/17/2003 | | | | |
| 9300 | Pregler | Carol | J. | SS | | | | Alan L. | 4672 |
| 1634 | Presson | Jimmie | O. | RNS | | DV | | | |
| 7055 | Presta | Gloria | A. | SS | | | | Aldo | 5267 |
| 0464 | Prewitt | Milton | | R | | Roberta | 8869 | | |
| 4607 | Price | Richard | T. | R | | Sandra J. | 8400 | | |
| 5914 | Price | Robert | L. | R | | Kathy R. | 0890 | | |
| 6150 | Price | Wandella | E. | SS | | | | Charles | 0910 |
| 7954 | Price | Katherine | | SS | | | | Hugh M. | 1765 |
| 8219 | Prince (Halcsik) | Nancy | J. | SS | | | | Gerald | 3316 |
| 0253 | Principe | Alfred | A. | R | | Nancy | 3597 | | |
| 2702 | Pritchard | Margaret | E. | SS | | | | Ralph A. | 8073 |
| 8922 | Prochaska | Dorothy | E. | SS | | | | Leonard L. | 4807 |
| 9349 | Prock | Gerald | D. | RNS | | DV | | | |
| 1583 | Prowell | Lela | | SS | | | | Tommie J. | 2359 |
| 6758 | Prudhomme | Wallace | E. | R | | Lynne | 7966 | | |
| 7081 | Pruett | Marilyn | A. | SS | | | | Samuel J. | 0676 |
| 2869 | Prusa | Helen | V. | DSS | 4/1/2004 | | | Joseph | 7608 |
| 7779 | Puckett | Virgie | L. | SS | | | | Joe L. | 4724 |
| 9549 | Pulice | Arthur | J. | RNS | | | | | |
| 5110 | Pulis | Donald | L. | RNS | | DC | | | |
| 8289 | Quayle | Dorothy | L. | SS | | | | Ivan G. | 9739 |
| 3991 | Quella | Sandra | J. | SS | | | | Charles D. | 2201 |
| 0332 | Quinn | JoAnn | A. | RNS | | DC | | | |
| 1562 | Quinn | Robert | E. | R | | Mary L. | 9832 | | |
| 8713 | Quiroz | Patricia | | DSS | 10/5/2005 | | | Alex E. | 0028 |
| 8607 | Radke | Rita | D. | DSS | 9/15/2009 | | | Earl C. | 0365 |
| 1208 | Radovanovic | Milorad | | R | | Draginja R. | 7863 | | |
| 5219 | Raechal | Mariel | L. | SS | | | | David A. | 8480 |
| 5484 | Ragoschke | David | L. | DRNS | 12/26/2009 | DC | | | |
| 5374 | Raguse | Gertrude | L. | SS | | | | Willis H. | 8209 |
| 3616 | Rakestraw | Delores | R. | SS | | | | Russell E. | 1198 |
| 6051 | Rambow | Ronald | L. | R | | Shirley | 6755 | | |
| 6874 | Ramig | Margaret | | SS | | | | Robert | 0024 |
| 2497 | Ramirez | John | H. | RNS | | | | | |
| 2752 | Ramirez | Frank | | DSS | 3/11/2003 | | | Juanita P. | 1230 |
| 2966 | Ramirez | Merle | | R | | Carmell R. | 2657 | | |
| 3401 | Ramirez | John | S. | R | | Dona | 0122 | | |
| 5686 | Ramos | Abigail | | SS | | | | Manuel | 1662 |
| 9308 | Ramos | Albert | C. | R | | Sara Vera | 2298 | | |
| 7061 | Ramseier | James | F. | DRNS | 1/4/2006 | SN | | | |
| 2123 | Randall, Sr | Jack | E. | R | | Helen L. | 1091 | | |
| 0654 | Randolph | Sandra | S. | SS | | | | Michael E. | 4419 |
| 3134 | Randolph | Paula | M. | SS | | | | Don M. | 6244 |
| 3353 | Randolph | Mary | L. | SS | | | | Charles E. | 6440 |
| 7173 | Raper | Nolan | C. | DRNS | 9/18/2008 | DC | 8065 | | |
| 1380 | Raske | Thomas | A. | R | | Janet M. | 9794 | | |
| 8767 | Rasmussen | Bernice | | DSS | 9/18/2006 | | | Henry C. | 2092 |
| 8600 | Rathman | Frederich | W. | DRNS | 12/19/2002 | DC | | | |
| 3525 | Ratliff | Bernice | E. | SS | | | | Charles C. | 6589 |
| 4371 | Ratliff | Ernest | | RNS | | | | | |
| 7799 | Rawls | Harold | H. | DRNS | 3/27/2007 | DC | 9137 | | |
| 4082 | Ray | Betty | M. | SS | | | | William N. | 3297 |
| 6434 | Ray, Sr. | James | E. | R | | Frances L. | 0840 | | |
| 9586 | Raymer | Kathryn | J. | DSS | 2/7/2008 | | | Darrel D. | 5690 |
| 4556 | Rea | Carl | L. | RNS | | DC | | | |
| 8924 | Rea | James | R. | R | | Faye M. | 9158 | | |

**EXHIBIT B**            CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8209 | Reagan | Timothy | A. | R | | Maryann L. | 5483 | | |
| 6159 | Reddick | Marvin | D. | R | | Florence G. | 2913 | | |
| 8291 | Reddick | Marian | P. | RNS | | DC | 6973 | | |
| 8291 | Reddick | Marian | | SS | | | | Rodney L. | 6973 |
| 0203 | Redmond | Roberta | | SS | | | | Booker T., Sr. | 7845 |
| 0172 | Reed | Marjorie | E. | SS | | | | Marvin R. | 9641 |
| 0575 | Reed | Oscar | L. | DRNS | 2/9/2007 | DC | 8351 | | |
| 2487 | Reed | Patsy | | SS | | | | Guerdon A. | 8588 |
| 4929 | Reed | Clifton | | RNS | | | | | |
| 5896 | Reed | Milo | M. | R | | Rose M. | 6619 | | |
| 2362 | Reed, Sr | George | D. | RNS | | DV | | | |
| 7534 | Reeder | Dolores | F. | RNS | | DV | | | |
| 8346 | Reeser | Charles | A. | DRNS | 4/22/2011 | DC | 0601 | | |
| 0868 | Reesman | Helen | P. | SS | | | | Donald J. | 1003 |
| 0312 | Reeves | Benny | D. | R | | Betty J. | 4897 | | |
| 1620 | Reeves | Mary | K. | DSS | 5/19/2003 | | | Vernon C. | 9606 |
| 8211 | Rehbein | Lee | R. | R | | Janice | 7809 | | |
| 0977 | Rehmel | Orvan | L. | DRNS | 12/25/2010 | DC | | | |
| 8247 | Reichel | John | | DRNS | 7/23/2003 | DC | 7379 | | |
| 6274 | Reighard | Larry | E. | R | | Gloria | 0618 | | |
| 5360 | Reiss | Dennis | M. | RNS | | | | | |
| 5579 | Remick | Ruth | D. | SS | | | | Donald P. | 6322 |
| 0756 | Rennison | Frank | C. | R | | Alta M. | 2660 | | |
| 8939 | Reske | Ewald | | RNS | | DC | 4248 | | |
| 2469 | Rettig | George | H. | DRNS | 1/7/2008 | DC | | | |
| 6511 | Revels | Philip | E. | DRNS | 5/8/2011 | DC | 6708 | | |
| 2798 | Reyes | Frank | Y. | RNS | | DC | 8470 | | |
| 3086 | Reyes | Matthew | D. | R | | Isabel | 0798 | | |
| 5386 | Reyes | Dorothy | M. | SS | | | | Bonifacio | 8093 |
| 6735 | Reynolds | James | A. | R | | Carol J. | 7203 | | |
| 0669 | Rhodes | Dorothy | L. | SS | | | | Floyd K. | 9519 |
| 3667 | Rhudy | Marie | N. | SS | | | | Frank T | 0990 |
| 5980 | Ricchio | Delores | B. | SS | | | | Almondo O. | 2085 |
| 2045 | Rice | Theodore | | DRNS | 5/16/2006 | DV | | | |
| 8307 | Rice | Donna | M. | SS | | | | Kenneth J. | 8398 |
| 8982 | Richards | Judith | A. | SS | | | | Vincent B., , Jr. | 6943 |
| 9425 | Richards, Jr. | Carl | | R | | Donna S. | 8546 | | |
| 3265 | Richardson | Virginia | H. | R | | Oscar J. | 7861 | | |
| 5743 | Richardson | Charles | N. | R | | Patricia L. | 0099 | | |
| 6099 | Richardson | Ray | W. | R | | Zelda J. | 8029 | | |
| 1579 | Richmiller | Joseph | R. | R | | Elizabeth Jar | 1736 | | |
| 9969 | Rick | Donald | R. | RNS | | | | | |
| 9346 | Rickard | Lorraine | | DSS | 7/12/2010 | | | John P. | 5714 |
| 6763 | Rickey | Jerald | W. | R | | Peggy | 0719 | | |
| 2005 | Riebe | Marjorie | F. | SS | | | | Paul L. | 4886 |
| 7097 | Riendeau | Georgia | | SS | | | | Donald L. | 0711 |
| 3594 | Rieser | William | R. | SSNE | | | | Ruth E. | 9116 |
| 9527 | Rieth | Laura | A. | DSS | 11/9/2005 | | | Richard W. | 3197 |
| 7738 | Riexinger | Lois | Marie | SS | | | | Vernon K. | 2208 |
| 0719 | Riggs | Harrison | L. | R | | Lois J. | 1232 | | |
| 1602 | Riley | Dorothy | M. | DSS | 4/15/2006 | | | Edward V. | 2001 |
| 4018 | Riley | Frances | Y. | DSS | 3/31/2009 | | | Ellsworth W. | 7262 |
| 2916 | Rinaldi | Emiddio | G. | DRNS | 3/25/2011 | | | | |
| 6815 | Riney | Jimilee | M. | R | | Erma C. | 5481 | | |
| 0688 | Ringier | Paul | D. | R | | Linda L. | 6270 | | |
| 5897 | Ringstaff | James | A. | R | | Eliza J. | 9197 | | |
| 4789 | Riojas | Roberto | C. | R | | Lorenza | 3894 | | |
| 6932 | Riordan | Ruth | A. | DSS | 12/25/2005 | | | Joseph L. | 9621 |
| 4499 | Riphenberg | Jeanette | | SS | | | | Floyd | 9704 |
| 2156 | Ristow | Mildred | L. | DSS | 3/13/2009 | | | Lamont L. | 1049 |
| 1141 | Rittenhouse | Kenneth | D. | R | | Elsie Myrlene | 8364 | | |
| 4708 | Rizzitano | Fillippo | | R | | Letizia | 1540 | | |
| 0015 | Robb | Esther | I. | DSS | 5/4/2007 | | | Wardell Mike | 8161 |

40

**EXHIBIT B**                                   CLASS MEMBERS                                   8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0952 | Robb | Mary | A. | DSS | 7/23/2004 | | | Thomas M. | 0469 |
| 1207 | Robbins | John | H. | RNS | | DC | 0573 | | |
| 5296 | Roberts | Laura | Marg: | DSS | 5/28/2011 | | | Floyd E. | 4954 |
| 5341 | Roberts | William | D. | R | | Jeanette L. | 3001 | | |
| 1159 | Robinson | James | | DRNS | 10/14/2003 | | | | |
| 1228 | Robinson | Minnie | E. | SS | | | | Charles Lee | 4893 |
| 2455 | Robinson | Dorothy | M. | SS | | | | Gerald D. | 8449 |
| 5836 | Robinson | Ray | L. | RNS | | DV | | | |
| 6085 | Robinson | Joy | B. | SS | | | | Edward A. | 6129 |
| 7232 | Robinson | Thomas | H. | R | | Samella | 0125 | | |
| 8407 | Robles | Elida | M. | SS | | | | Julian D. | 4508 |
| 4564 | Rodgers | Wanda | | SS | | | | Noble Willis | 3609 |
| 6961 | Rodman | Melvin | L. | RNS | | DC | 8628 | | |
| 2220 | Rodriguez | Esperanza | | SS | | | | Pedro B. | 7917 |
| 3718 | Rodriguez | Virginia | | DSS | 11/14/2010 | | | Hilario M. | 3240 |
| 5408 | Rodriguez | Joseph | P. | DRNS | 3/6/2010 | DC | 4627 | | |
| 6054 | Rodriguez | Santos | R. | DRNS | 4/24/2008 | | | | |
| 7941 | Rodriguez | Carolina | | DSS | 12/11/2005 | | | Jesus | 8732 |
| 8499 | Rodriguez | Arnulfo | B. | RNS | | DC | | | |
| 8370 | Rodriguez, Sr. | Jesus | | DRNS | 9/22/2004 | DC | | | |
| 0877 | Rodts | Elsie | | SS | | | | Robert E. | 4143 |
| 2877 | Rogers | Edith | J. | DSS | 5/19/2007 | | | Lawrence E. | 7593 |
| 4930 | Rogers | Classye | V. | SS | | | | Charles N. | 6273 |
| 7338 | Rohwer | Harlan | E. | R | | Ruth R. | 8602 | | |
| 6016 | Roiger | James | F. | R | | Jeannine | 6172 | | |
| 3081 | Rollins | Charles | E. | RNS | | DC | 0450 | | |
| 6248 | Rolph | Carol | A. | RNS | | DC | | | |
| 2815 | Romine | Ruby | M. | R | | Raymond | 1203 | | |
| 5769 | Romine | Earl | | RNS | | DC | 3408 | | |
| 1003 | Rommelfanger | Phyllis | Y. | SS | | | | Herbert J. | 1480 |
| 8263 | Rooney | James | B. | R | | Annadeen | 0954 | | |
| 6942 | Root | Jesse | L. | DRNS | 4/12/2010 | | | | |
| 6799 | Rorick | James | K. | R | | Marsha L. | 8070 | | |
| 2746 | Rosciewski | Robert | | R | | Doris | 2424 | | |
| 4354 | Rose | Victor | M. | DRNS | 3/1/2006 | DC | | | |
| 9286 | Rose | Joan | F. | SS | | | | Lester F. | 5033 |
| 9791 | Rose | Gilbert | A. | RNS | | | | | |
| 5452 | Rosenbaum | Frederick | H. | RNS | | DC | 3875 | | |
| 2734 | Rosenboom | James | G. | RNS | | DC | | | |
| 9115 | Rosenow | Duane | E. | R | | Karen | 9783 | | |
| 1026 | Rosenthal | Melvin | E. | RNS | | DC | | | |
| 3329 | Rossi | Eva | | SS | | | | Adam | 1038 |
| 2010 | Roten | Annie Ruth | | SS | | | | Vernon L. | 8900 |
| 7187 | Roth | Lucille | E. | DSS | 1/20/2007 | | | Robert C. | 7968 |
| 4636 | Rothzen | Richard | L. | R | | Sherry K. | 4124 | | |
| 1601 | Rotkis | John | C. | DRNS | 8/30/2009 | DV | | | |
| 6537 | Round | Helen | L. | SS | | | | Maurice E. | 3782 |
| 2315 | Rounds | Chester | M. | DRNS | 5/29/2004 | DC | | | |
| 6419 | Rounds | Adeline | | DSS | 1/27/2008 | | | Sam L. | 6667 |
| 8969 | Roushia | Jennifer | A. | SS | | | | Maurice W. | 3213 |
| 4836 | Rowley | Betty | J. | SS | | | | Albert R. | 1421 |
| 6441 | Royse | Esther | | SS | | | | C. Eugene | 6387 |
| 1848 | Ruble | Roberta | F. | SS | | | | William M. | 7678 |
| 2085 | Rudat | Helen | M. | DSS | 9/16/2007 | | | Raymond | 7114 |
| 0781 | Rude | Ronald | S. | RNS | | DV | | | |
| 2514 | Rudminat | Elisabeth | | SS | | | | Ernst | 8261 |
| 8589 | Ruggeberg | Laura | M. | DSS | 2/9/2008 | | | Dean A. | 8579 |
| 1422 | Rule | Judith | V. | SS | | | | Charles E. | 2778 |
| 5299 | Rule | Donald | L. | R | | Frances M. | 9156 | | |
| 9476 | Rundle | Milda | M. | DRNS | 5/3/2011 | DC | 4013 | | |
| 6848 | Rusk | Sandra | | SS | | | | Earl D. | 2095 |
| 7230 | Rusk | Donald | W. | R | | Lorena I. | 9123 | | |
| 9875 | Rusk | Robert | | DRNS | 4/13/2011 | DC | 9181 | | |

**EXHIBIT B**                     CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9947 | Rusk | Jerry | W. | R | | Janet S. | 8219 | | |
| 7525 | Ruskey | Lynn | M. | DSS | 1/5/2009 | | | Bernard R. | 8763 |
| 4421 | Russell | Helen | | SS | | | | Harold D. | 2951 |
| 4969 | Russell | Wanda | L. | DSS | 4/4/2008 | | | Harold | 6034 |
| 6226 | Rust | Rudolph | R. | RNS | | | | | |
| 8118 | Rutherford | Udell | | R | | Billie Ann | 7546 | | |
| 5858 | Rutkowski | Edwin | J. | RNS | | DC | 9641 | | |
| 7619 | Rutkowski | Jon | J. | R | | Murlyn | 2055 | | |
| 9598 | Rutkowski | Lillian | F. | DSS | 4/12/2011 | | | Steve A. | 3243 |
| 6522 | Ryan | Jean | L. | SS | | | | Marvin W., Sr. | 9357 |
| 5032 | Rygasewicz | Irene | | DSS | 8/2/2009 | | | Richard F. | 9320 |
| 2894 | Rylander | Martha | H. | SS | | | | James K. | 8768 |
| 9837 | Saaf | Marvin | O. | R | | Rita | 1778 | | |
| 5027 | Saavedra | Mickey | | RNS | | DC | 7353 | | |
| 1796 | Sabol | Joseph | E. | DRNS | 3/23/2006 | DC | | | |
| 2845 | Sachleben | Pauline | | DSS | 5/25/2010 | | | Edward L. | 6935 |
| 2691 | Sackett | Robert | M. | RNS | | DV | | | |
| 9033 | Sackmaster | Myrtle | V. | DSS | 1/24/2008 | | | Lloyd H. | 8529 |
| 1645 | Sadergaski | Richard | E. | RNS | | DC | | | |
| 0679 | Safarik | Barbara | S. | SS | | | | Jerry R. | 1849 |
| 7202 | Saffell | Wilbert | | R | | Corian | 7616 | | |
| 2597 | Sage | Mary | J. | RNS | | DC | 5949 | | |
| 6694 | Sage | Maxine | E. | SS | | | | Marvin L. | 2900 |
| 0458 | Sakkinen | William | J. | R | | Irmgard | 3814 | | |
| 1609 | Salas | Manuel | G. | DRNS | 10/10/2006 | | | | |
| 9406 | Saldeen | Jerry | J. | R | | Patricia | 7693 | | |
| 2225 | Sales | Claude | P. | R | | Marie J. | 2528 | | |
| 4571 | Salin | Mary | L. | DSS | 4/10/2011 | | | Archie | 5724 |
| 6716 | Salin | Stanley | C. | DRNS | 6/28/2006 | | | | |
| 3006 | Salinas | Pablo | | RNS | | | | | |
| 8656 | Salinas | Clara | | SS | | | | Raphael M. | 5879 |
| 8787 | Salisbury | Dale | V. | R | | Lavern | 6102 | | |
| 2321 | Saltys | Shirley | R. | SS | | | | Anthony | 9938 |
| 9876 | Salzer | Duwayne | J. | R | | Judith | 9945 | | |
| 5677 | Sams | Dorothy | M. | R | | Dwain | 5541 | | |
| 4041 | Samuels | Shirley | M. | SS | | | | Jerry D. | 6612 |
| 1023 | Sanchez | Frances | R. | SS | | | | Raul L. | 8299 |
| 9813 | Sandback | Louise | M. | DSS | 5/14/2004 | | | John L. | 9768 |
| 5774 | Sandberg | Dale | E. | DRNS | 10/28/2006 | | | | |
| 4198 | Sander | Emily | L. | DSS | 11/3/2009 | | | Raymond F. | 7620 |
| 4348 | Sandleback | Todd | E. | DRNS | 6/28/2007 | DV | | | |
| 0818 | Sandoval | Harry | M. | RNS | | DC | | | |
| 1195 | Sanford | Carmella | L. | SS | | | | Louis | 2196 |
| 5347 | Sann | Melvin | K. | R | | Audrey | 3163 | | |
| 7728 | Santos | Martha | | SS | | | | Jesus S. | 7814 |
| 7971 | Santovi | George | A. | R | | Margaret A. | 1368 | | |
| 6479 | Sarnes | Frances | W. | DSS | 11/1/2010 | | | Clyde R. | 1018 |
| 2509 | Sass | James | R. | R | | Cheryl | 5811 | | |
| 7156 | Sass | Nancy | J. | SS | | | | Frank | 7368 |
| 7209 | Savaglio | Carmine | | R | | Josephine | 7208 | | |
| 9285 | Savala | Alfred | A. | R | | M. Eva | 0899 | | |
| 6662 | Saveljev | Jaan | | DRNS | 10/11/2008 | | | | |
| 0864 | Sawczuk | Lucille | M. | SS | | | | Edward L. | 9658 |
| 6367 | Sawicki | Stanley | K. | DRNS | 10/6/2008 | SN | | | |
| 7114 | Scanlan, Jr. | William | | DRNS | 12/11/2005 | DV | | | |
| 8690 | Scarff | Thelma | M. | SS | | | | Donald D. | 9148 |
| 5736 | Schaefer | Marlyn | L. | SS | | | | Herbert W. | 9561 |
| 8775 | Schaefer | Helen | M. | DSS | 12/30/2008 | | | Paul G. | 6901 |
| 9415 | Schaefer, Jr. | Michael | | DRNS | 4/15/2003 | DC | 8584 | | |
| 5191 | Schaeffer | Viola | M. | DRNS | 6/4/2007 | DV | | | |
| 6365 | Schafer | Eva | J. | DSS | 12/29/2008 | | | Raymond N. | 5411 |
| 7812 | Schafer | James | B. | RNS | | DC | | | |
| 8409 | Scharff | Peter | G. | R | | Bonnie S. | 1197 | | |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0717 | Schattner | Jean | A. | SS | | | | Donald H. | 3848 |
| 7384 | Schatz | Eleanor | E. | SS | | | | Lavern | 5562 |
| 7129 | Schatzley | Inez | | DSS | 1/12/2009 | | | Arthur | 6838 |
| 3970 | Schatzman | Gene | M. | R | | Suzanne | 4024 | | |
| 6151 | Scheifel | Donald | A. | RNS | | DV | | | |
| 6957 | Schell | Gloria | J. | SS | | | | Richard L. | 0677 |
| 1201 | Schelling | Jerome | J. | RNS | | DV | | | |
| 9286 | Scherer | Arlene | L. | SS | | | | Theodore W. | 3158 |
| 6152 | Scherf | Frank | W. | RNS | | DC | 9077 | | |
| 5040 | Scheu | Thomas | G. | R | | Jeanette | 3716 | | |
| 8008 | Schiefel | Edward | H. | R | | Juanita F. | 4334 | | |
| 3735 | Schild | Elmer | P. | R | | Eileen M. | 0343 | | |
| 6617 | Schilling | Thomas | R. | R | | Elizabeth An | 4000 | | |
| 0342 | Schillinger | Floyd | R. | DRNS | 5/30/2003 | | | | |
| 6493 | Schinckel | Nancy | A. | SS | | | | Lawrence C. | 7341 |
| 2970 | Schlagel | Dorothy | E. | SS | | | | Lyle B. | 6020 |
| 1387 | Schlue | Frank | W. | DRNS | 5/18/2009 | | | | |
| 0910 | Schmidt | Mary | L. | SS | | | | Leonard S. | 9126 |
| 1996 | Schmidt | Katherina | | SS | | | | Konrad | 7959 |
| 5136 | Schmidt | Robert | V. | RNS | | DC | | | |
| 8340 | Schmidt | Joe | P. | DRNS | 3/3/2003 | DC | | | |
| 8943 | Schmidt | Andrew | A. | R | | Faye | 5210 | | |
| 6106 | Schnedler | Kenneth | W. | R | | Dolores A. | 7772 | | |
| 7772 | Schnedler | Dolores | A. | R | | Kenneth | 6106 | | |
| 5995 | Schnedler, Jr. | Paul | E. | R | | Rhonda | 9760 | | |
| 0954 | Schneider | Juanita | L. | DRNS | 12/28/2005 | | | | |
| 6560 | Schneider | Florence | E. | DSS | 10/20/2006 | | | Phillip Carl | 9317 |
| 8818 | Schnowske | Leonard | D. | R | | Jacquelyn | 0489 | | |
| 5980 | Schoedl | Ronald | L. | DRNS | 12/31/2005 | DV | | | |
| 7809 | Schoen, Sr. | Loyd | E. | RNS | | DC | 5100 | | |
| 7936 | Schotka | Leslie | A. | R | | Theresa | 3506 | | |
| 3540 | Schrader | Charles | R. | R | | Cheryl L. | 7315 | | |
| 6315 | Schram | William | J. | R | | Harriet A. | 0782 | | |
| 8198 | Schram | Lucille | M. | DSS | 6/9/2008 | | | Harold T. | 2385 |
| 1627 | Schroeder | Marie | M. | DSS | 5/6/2006 | | | Arnold H. | 1953 |
| 6095 | Schroeder | Jack | H. | R | | Teresa | 3739 | | |
| 6213 | Schroeder | James | R. | R | | Rosemary E | 4376 | | |
| 9649 | Schroer | Audrey | M. | DSS | 2/7/2007 | | | Charles C. | 9597 |
| 8876 | Schroers | Marion | L. | SS | | | | Harold H. | 7371 |
| 1690 | Schrubbe | Melvin | E. | R | | Marilyn J. | 1495 | | |
| 0083 | Schuessler | Carolyn | | SS | | | | John W. | 7374 |
| 2974 | Schuirmann | Ralph | J. | R | | Frances Wei | 5338 | | |
| 4218 | Schultz | Joyce | M. | DSS | 5/29/2008 | | | William A. | 2679 |
| 7122 | Schultz | Sharon | | SS | | | | | |
| 9271 | Schultz | Allen | L. | R | | Sandra | 6628 | | |
| 1998 | Schulz | Loren | | R | | Leah | 8460 | | |
| 4932 | Schulze | Robert | L. | R | | Karen A. | 9211 | | |
| 5538 | Schuster | Joseph | G. | R | | Jacqueline | 1248 | | |
| 8496 | Schwabe | Bernice | A. | DRNS | 4/30/2005 | DC | | | |
| 2374 | Schwaiger | Richard | G. | DRNS | 3/1/2006 | DC | 6091 | | |
| 3844 | Schwartz | Helen | V. | SS | | | | Richard D. | 8889 |
| 4841 | Schwartz | Wayne | L. | RNS | | DC | | | |
| 6558 | Schwartz | Alberta | E. | SS | | | | Fredrick | 7760 |
| 9836 | Schwartz | Robert | H. | RNS | | DC | 8314 | | |
| 0522 | Schwartz (Miller) | Donna | J. | DRNS | 8/6/2008 | | | | |
| 3429 | Schwert | Wilma | J. | DSS | 7/3/2005 | | | Walter H. | 7429 |
| 8145 | Schwitzer | Robert | H. | RNS | | | | | |
| 0314 | Scott | Alton | L. | DRNS | 10/23/2002 | DC | | | |
| 1967 | Scott | Kenneth | V. | RNS | | DC | 9236 | | |
| 2371 | Scott | Dale | H. | RNS | | DC | 6547 | | |
| 2377 | Scott | Wayne | D. | R | | Madeleine C | 6159 | | |
| 3841 | Scott | Bernard | C. | R | | Ella May | 6732 | | |
| 7064 | Scott | Mary | L. | SS | | | | Donald J. | 9801 |

**EXHIBIT B**                             **CLASS MEMBERS**                             8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8749 | Scott | Lula | M. | SS | | | | Will J. | 8317 |
| 2334 | Searl | Dorothy | L. | DSS | 4/8/2004 | | | Carroll D. | 9842 |
| 8550 | Searl | Vebina | | SS | | | | Issac | 5188 |
| 6760 | Secrest | Larry | R. | RNS | | DV | | | |
| 7135 | Sederberg | Carl | O. | DRNS | 10/22/2009 | DC | 0636 | | |
| 0080 | Segura | Rudolph | M. | R | | Dona M. | 7571 | | |
| 6013 | Seibel | Barbara | R. | DSS | 3/21/2011 | | | Ralph E. | 1138 |
| 7793 | Seiler | Elmer | K. | DRNS | 9/29/2006 | DC | | | |
| 7013 | Seitz | Norma | S | SS | | | | Fred | 5564 |
| 6527 | Seliga | Frances | G. | DSS | 9/21/2010 | | | Joseph L. | 3999 |
| 7679 | Sellers | Janet | C. | SS | | | | Neil E. | 9236 |
| 1574 | Sellman | Ralph | G. | DRNS | 9/18/2002 | | | | |
| 9015 | Senatra | Philip | J. | R | | Edith M. | 4598 | | |
| 3801 | Sertich | Robert | A. | R | | Virginia | 3450 | | |
| 0392 | Settles | Wayne | V. | R | | Judy E. | 6483 | | |
| 4448 | Setty | Richard | | R | | Patricia K. | 9323 | | |
| 2900 | Seyb | Paul | W. | DRNS | 4/3/2007 | SN | | | |
| 6215 | Seynaeve | Frederick | A. | R | | Ellen A. | 7579 | | |
| 0180 | Shaner | Stanley | I. | R | | Virginia I. | 8835 | | |
| 5949 | Shannon | Tegwin | J. | SS | | | | Alphonse R. | 0302 |
| 6889 | Shannon | Melvyn | R. | RNS | | | | | |
| 8432 | Shannon | John | L. | RNS | | DC | 7801 | | |
| 9751 | Shannon | Margaret | A. | DSS | 2/15/2005 | | | Percy A. | 1973 |
| 7423 | Sharkey | William | J. | RNS | | DC | 9774 | | |
| 2866 | Sharp | Donavin | E. | R | | Joanne | 7501 | | |
| 0817 | Shaw | Howard | T. | R | | Diana M. | 0908 | | |
| 2495 | Shaw | Vera | M. | SS | | | | Lenvil J. | 4264 |
| 5753 | Shaw | Charles | W. | R | | Mary L. | 5902 | | |
| 8238 | Shaw | Lewis | D. | RNS | | | | | |
| 4441 | Sheldon, Jr. | Phillip | R. | R | | Lawana | 5302 | | |
| 7185 | Shelton | Ruth | A. | SS | | | | John D. | 4686 |
| 4104 | Sheppard | Herma | G. | SS | | | | Roy E. | 1064 |
| 9710 | Sheppard | James | L. | DRNS | 3/14/2008 | SN | | | |
| 8103 | Sherman | Ralph | J. | R | | Wilma | 8840 | | |
| 7852 | Shields | John | D. | RNS | | DV | | | |
| 4592 | Shores | Keith | L. | R | | Ella B. | 9515 | | |
| 9976 | Shorey | Robert | J. | R | | Kathleen B. | 5333 | | |
| 4044 | Short | Mary | L. | SS | | | | Richard L. | 6207 |
| 5815 | Shumaker | Larry | E. | DRNS | 11/17/2008 | DC | 6535 | | |
| 7938 | Sickels | Cornella | A. | SS | | | | James D. | 9685 |
| 3361 | Siebert | Thomas | J. | RNS | | DC | 2786 | | |
| 9668 | Siegle | Thomas | R. | R | | Patricia | 2066 | | |
| 3598 | Sierra, Jr. | Ernesto | V. | RNS | | DC | 2131 | | |
| 3091 | Sievers | Loren | K. | R | | Jacqueline L | 1539 | | |
| 9877 | Sievers | Frank | A. | DRNS | 3/2/2006 | DV | | | |
| 5484 | Sikkema | Robert | P. | R | | June I. | 3915 | | |
| 8382 | Simaytis | Judyth | R. | SS | | | | John A. | 5469 |
| 8619 | Simcox | Thomas | J. | R | | Diane L. | 6357 | | |
| 0350 | Simmons | Samuel | | R | | Dorraine | 2416 | | |
| 2158 | Simmons | Robert | E. | R | | Mildred L. | 3342 | | |
| 3007 | Simon | Richard | N. | DRNS | 4/14/2005 | DV | | | |
| 4869 | Simon (Marberry) | Judith | | SS | | | | Robert L. | 8766 |
| 1902 | Simonds | Ambrose | A. | R | | Lois J. | 2014 | | |
| 7316 | Simonich | Joe | D. | R | | Sandra | 9434 | | |
| 6821 | Simonsen | Judith | A. | SS | | | | Leonard J. | 3811 |
| 7881 | Simonsen | Laverne | M. | DSS | 4/29/2010 | | | George H. | 0075 |
| 9175 | Simonsen | Betty | I. | SS | | | | Robert R. | 8455 |
| 0276 | Simpson | Mary | | SS | | | | Willie Jr. | 5793 |
| 7224 | Simpson | Oscar | L. | RNS | | | | | |
| 7322 | Simpson | Eddie | J. | R | | Ginnett | 5850 | | |
| 5509 | Sims | William | J. | R | | Laura J. | 6047 | | |
| 6370 | Sindelar | Delores | | DSS | 10/8/2005 | | | Frank | 3848 |
| 9541 | Sindt | Ervin | L. | R | | Sheila R. | 4514 | | |

**EXHIBIT B**                          CLASS MEMBERS                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 6079 | Singstock | Walter | F. | DRNS | 2/3/2008 | DC | 2424 | | |
| 7989 | Sirna | Lena | E. | DSS | 11/2/2005 | | | Antonio J. | 4259 |
| 1360 | Sisco | Michael | H. | R | | Betty J. | 6163 | | |
| 5950 | Sivill | Ronald | A. | R | | Donna | 5484 | | |
| 7281 | Skaggs | Anna | L. | SS | | | | Hassel O. | 0485 |
| 1915 | Skelley | Catherine | A. | DSS | 2/17/2011 | | | James D. | 4762 |
| 8701 | Skovronski | Virginia | B. | DSS | 8/18/2004 | | | Paulicardi M. | 8051 |
| 5597 | Skrzypchak | David | D. | R | | Donna R. | 7656 | | |
| 4667 | Slagter | Catherine | C. | DSS | 4/10/2004 | | | William | 4679 |
| 7943 | Slechta | Shirley | M. | DSS | 2/5/2011 | | | Joseph | 2958 |
| 1166 | Sletten | Marion | B. | R | | Charlotte A. | 0417 | | |
| 8698 | Sliger | James | R. | R | | Loretta L. | 9047 | | |
| 9044 | Sloan | William | N. | R | | Pauline | 1113 | | |
| 4111 | Sloat | Carol | S. | DSS | 2/10/2010 | | | Keith C. | 6951 |
| 0725 | Sly | Mildred | M. | DSS | 11/8/2006 | | | Albert E. | 2296 |
| 8069 | Sly | Dewaine | C. | R | | Judy E. | 3211 | | |
| 3504 | Slye | Amie | M. | DSS | 4/15/2005 | | | Dwaine W. | 3700 |
| 1581 | Smagala | Adam | J. | DRNS | 5/30/2008 | SN | | | |
| 3433 | Small | Shirley | | SS | | | | Claire L. | 2305 |
| 9663 | Smarz | Dorothy | L. | SS | | | | John L. | 8401 |
| 7135 | Smerchek | Martha | F. | SS | | | | Roland D. | 0390 |
| 2925 | Smice | Lawrence | D. | RNS | | | | | |
| 0057 | Smith | Louis | R. | R | | Elizabeth J. | 1139 | | |
| 0106 | Smith | Darlene | J. | SS | | | | Alf | 9408 |
| 0766 | Smith | Willie | J. | R | | Ellen | 7436 | | |
| 1917 | Smith | Bernice | J. | SS | | | | Levi R. | 0568 |
| 1983 | Smith | Douglas | E. | R | | Joann L. | 6299 | | |
| 2499 | Smith | William | A. | R | | Marilyn R. | 1223 | | |
| 2657 | Smith | Estella | M. | SS | | | | Quincy O. | 8260 |
| 3087 | Smith | Buster | D. | R | | Judith F. | 8317 | | |
| 3154 | Smith | Ilah | J. | RNS | | DC | | | |
| 3259 | Smith | Lloyd | L. | DR | 5/26/2004 | | | | |
| 3697 | Smith | William | R. | R | | Wanda L. | 1631 | | |
| 3869 | Smith | Mildred Bates | | SSNE | | | | Cloyd C. | 8964 |
| 3936 | Smith | Ronald | L. | R | | Diane F. | 6572 | | |
| 4449 | Smith | Darrell | F. | R | | Esther E. | 9148 | | |
| 5088 | Smith | Billy | D. | R | | Jeanette | 6594 | | |
| 5157 | Smith | Charles | H. | DRNS | 8/26/2006 | DC | | | |
| 5166 | Smith | Richard | L. | R | | Marcella E. | 8124 | | |
| 5757 | Smith | Edward | L. | R | | Suzanne | 8616 | | |
| 5783 | Smith | Gary | R. | R | | Joan | 9207 | | |
| 6097 | Smith | Larry | A. | SS | | | | Rose A. | 1838 |
| 6551 | Smith | Raymond | G. | DRNS | 2/18/2011 | DC | | | |
| 6718 | Smith | Juanita | F. | SS | | | | Earnest P. | 3520 |
| 7227 | Smith | Richard | L. | DRNS | 7/25/2007 | DC | 6323 | | |
| 7480 | Smith | Jack | C. | R | | Linda S. | 7658 | | |
| 7856 | Smith | Raymond | M. | RNS | | DC | | | |
| 7912 | Smith | Clyde | E. | DRNS | 4/11/2004 | SN | | | |
| 8766 | Smith | Vivian | E. | SS | | | | Arnold R. | 9753 |
| 8767 | Smith | Jacqueline | L. | RNS | | DC | 4737 | | |
| 8786 | Smith | Eva | R. | R | | Gerald E. | 8872 | | |
| 8861 | Smith | Orlie | G. | R | | Karen R. | 5220 | | |
| 9178 | Smith | Gerald | R. | R | | Donna E. | 3783 | | |
| 9285 | Smith | Willena | L. | SS | | | | Lindell | 2670 |
| 9486 | Smith | James | W. | DRNS | 10/15/2007 | | | | |
| 9536 | Smith | Florence | E. | DSS | 8/14/2006 | | | Albert J. | 1130 |
| 3634 | Smith - Garth | Bobbie | J. | SS | | | | Joe S. Smith | 7201 |
| 8429 | Smith, Jr. | Charlie | | R | | Gracie M. | 9066 | | |
| 9651 | Smith, Sr. | Calvin | F. | RNS | | DC | | | |
| 3164 | Smothers | Billy | Joe | DRNS | 3/8/2005 | DV | | | |
| 5104 | Snider | James | E. | R | | Maryanne | 0448 | | |
| 1244 | Snyder | Evelyn | | SS | | | | Forrest L. | 4158 |
| 4614 | Snyder | Edgar | P. | R | | Elizabeth A. | 3924 | | |

## EXHIBIT B

CLASS MEMBERS

8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9260 | Snyder | Marlene | J. | SS | | | | James A. | 0259 |
| 4220 | Sobottka | Roger | D. | R | | Yvonne | 6568 | | |
| 7686 | Sohr | Harland | R. | RNS | | DC | 7644 | | |
| 4025 | Solberg | Betty | L. | SS | | | | Robert A. | 2329 |
| 9728 | Soliz | Frank | J. | R | | Josephine | 0148 | | |
| 3240 | Solomon | George | L. | R | | Nora M. | 7663 | | |
| 0522 | Somerfield | Shirley | L. | SS | | | | Ernest | 9969 |
| 5776 | Sommers | Gary | A. | R | | Janet D. | 0678 | | |
| 9457 | Somner | Gretta | M. | RNS | | DV | | | |
| 5369 | Soper | Marjorie | L. | SS | | | | Laverne G. | 8103 |
| 2413 | Sorenson | Bessie | | DSS | 8/14/2007 | | | Gilbert | 4649 |
| 9329 | Sours | James | R. | R | | Shirley A. | 3509 | | |
| 1219 | Souter | Hugh | W. | R | | Gladys L. | 3515 | | |
| 9671 | Southerland | Francis | L. | R | | Edith | 9737 | | |
| 1562 | Spann | Cornelious | | R | | Dolores | 9721 | | |
| 9579 | Speaker | Samuel | R. | R | | Lois | 2626 | | |
| 8368 | Spears | Joseph | | R | | Mammil M. | 2299 | | |
| 0110 | Spencer | Leslie | A. | RNS | | DC | | | |
| 0304 | Spencer | Clifford | M. | RNS | | | | | |
| 2778 | Spencer | Mae I. | C. | SS | | | | Edward C. | 4263 |
| 5980 | Spencer | Rollin | L. | R | | Linda R. | 7383 | | |
| 6761 | Spicer | Doris | M. | SS | | | | Charles D. Flov | 6112 |
| 9174 | Spiker | Larry | L. | R | | Lois F. | 8306 | | |
| 8557 | Spodick | Ellen | H. | DSS | 2/25/2007 | | | Rudolph A. | 3952 |
| 3263 | Spohn | Marvin | D. | R | | Elsie L. | 1414 | | |
| 0633 | Spraggins | J. | C. | RNS | | | | | |
| 3274 | Sprague | Judith | E. | SS | | | | Edward J. | 7628 |
| 5202 | Spranger | Irene | M. | DSS | 7/7/2004 | | | Lloyd N. | 3808 |
| 8409 | Spring | Margaret | M. | SS | | | | Franklin G. | 8043 |
| 5449 | Springsteen | Ruth | Belle | DSS | 10/16/2005 | | | Walter W. | 6612 |
| 9834 | Squire | Lyle | L. | R | | Connie | 9704 | | |
| 2639 | Srog | Martin | N. | DRNS | 11/11/2009 | DC | 1983 | | |
| 1128 | St. Clair | Carl | R. | R | | Nancy C. | 6433 | | |
| 8274 | St. Ores | Dorothy | M. | DSS | 4/9/2007 | | | Fred R. | 0038 |
| 9799 | Stablein | Geraldine | A. | SS | | | | James T. | 9200 |
| 0293 | Stafford | Mark | M. | DRNS | 12/23/2008 | DC | 7245 | | |
| 9278 | Stafford | Ronald | L. | R | | Elsie J. | 9278 | | |
| 0213 | Stage | Donna | M. | SS | | | | Frank L. | 6614 |
| 1275 | Stage, Jr. | Frank | J. | R | | Mary L. | 5437 | | |
| 7745 | Staley | B. Darlene | | SS | | | | Dudley T. | 2372 |
| 4296 | Stapelman | Rose Mary | | DSS | 3/20/2003 | | | Edward A. | 2273 |
| 5036 | Starling | Vivienne | L. | R | | Freddie M. | 3000 | | |
| 0941 | Starr | Betty | J. | SS | | | | Edward T. | 3993 |
| 7264 | Stasiak | Egon | | R | | Suzanne | 5604 | | |
| 5099 | Steadman | Stuart | R. | DRNS | 11/13/2003 | DC | 6250 | | |
| 9958 | Stearley | William | L. | DRNS | 7/16/2007 | DC | | | |
| 2274 | Stedman | Wayne | B. | DRNS | 11/7/2010 | DC | | | |
| 5045 | Steele | Patricia | H. | RNS | | DV | | | |
| 7484 | Steele | Dellie | M. | SS | | | | Kenneth D. | 7591 |
| 1857 | Steffens | Vera | B. | DSS | 10/29/2009 | | | Donald | 8027 |
| 1119 | Steffensmeier | Vernon | K. | RNS | | | | | |
| 3834 | Stegall | Elaine | A. | DSS | 4/26/2010 | | | Harry J. | 1047 |
| 7725 | Steggall | Darwin | L. | RNS | | | | | |
| 6141 | Steimle | Faith | J. | SS | | | | William J. | 2270 |
| 7348 | Steinbach | Dale | H. | R | | Fern | 2002 | | |
| 2497 | Steines | Verlyn | J. | R | | Carol J. | 6593 | | |
| 0975 | Steingraeber, Jr. | Robert | W. | DRNS | 7/5/2003 | DV | | | |
| 9830 | Stellern | John | D. | R | | Olga O. | 3546 | | |
| 2983 | Stenger | Ethel | M. | SS | | | | Paul M. | 9737 |
| 2683 | Stephens | Joan | | SS | | | | Charles E. | 3397 |
| 6321 | Stevens | Donald | A. | SS | | Sharon J. | 4559 | | |
| 7686 | Stevens | Darrell | D. | R | | Marianna | 8402 | | |
| 0694 | Steward | Mary Ann | | SS | | | | Lloyd A. | 5831 |

**EXHIBIT B**                                    CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 0435 | Stewart | Ronald | L. | R | | Cheryl A. | 7523 | | |
| 1203 | Stewart | Betty | J. | DSS | 10/6/2008 | | | Wesley O. | 4440 |
| 4257 | Stewart | Richard | H. | RNS | | | | | |
| 6036 | Stewart | William | E. | R | | Janice E. | 7166 | | |
| 7442 | Stewart | Helen | M. | DSS | 5/13/2008 | | | Raymond W. | 8111 |
| 9501 | Stewart | Deloris | | DSS | 10/20/2003 | | | Duane L. | 4298 |
| 7216 | Stidmon | Keith | E. | R | | Shirley A. | 2478 | | |
| 3663 | Stifter | Donald | B. | R | | Yong | 9357 | | |
| 4102 | Stills | Irene | D. | DRNS | 1/25/2003 | | | | |
| 4272 | Stimpson | Richard | O. | DRNS | 11/15/2005 | SN | | | |
| 1209 | Stinocher | Richard | A. | RNS | | DC | | | |
| 9429 | Stinocher | Gerald | L. | R | | Barbara L. | 1498 | | |
| 2625 | Stinson | Betty | A. | SS | | | | Warren R. | 9776 |
| 1189 | Stirts | Luther | M. | RNS | | DC | 3822 | | |
| 2329 | Stivers | Marie | L. | SS | | | | Raymond L. | 2204 |
| 7809 | Stogsdill | James | L. | R | | Gisela A. | 8042 | | |
| 4896 | Stohl | John | D. | DRNS | 5/24/2005 | DC | | | |
| 6256 | Stoker | Frederick | L. | R | | Patricia | 6469 | | |
| 5348 | Stone | Mary | F. | SS | | | | James A. | 1538 |
| 1042 | Storck | Mildred | J. | SS | | | | Corves | 6010 |
| 0591 | Story | Della | | SS | | | | John A. | 5219 |
| 1940 | Stotmeister | Jacqueline | L. | DSS | 1/3/2009 | | | Dale W. | 9513 |
| 7661 | Stottler | Judith | R. | RNS | | DV | | | |
| 9355 | Stottler | Truman | J. | DRNS | 7/3/2010 | DV | | | |
| 0018 | Stouffer | Paula | M. | DSS | 1/3/2005 | | | Allan C. | 9054 |
| 2091 | Stover | Henry | L. | R | | Arla Sue | 1749 | | |
| 0295 | Strahn | Bernie | T. | DRNS | 11/21/2003 | DC | | | |
| 1685 | Strahn | Carl | L. | DRNS | 9/4/2002 | DV | | | |
| 0297 | Strak | Thomas | E. | RNS | | DC | 4255 | | |
| 1844 | Strand | Irene | L. | DSS | 8/2/2004 | | | Dean E. | 4096 |
| 0155 | Strawhacker | Richard | L. | RNS | | DV | | | |
| 9600 | Strawhacker | Dora | J. | DSS | 6/11/2004 | | | Darell E. | 1410 |
| 2030 | Streeter | Betty | L. | SS | | | | Donald R. | 7310 |
| 7031 | Streets | Darlene | K. | SS | | | | Charles R. | 2303 |
| 7325 | Streit | Lewis | W. | R | | Joy D. | 5169 | | |
| 1432 | Stringer | Stephen | G. | R | | Oneata M. | 4431 | | |
| 5672 | Strodtman | John | A. | R | | Patricia | 2617 | | |
| 6278 | Strohm | Rodney | P. | R | | Sharon | 5494 | | |
| 8469 | Stropes | Melvin | E. | R | | Marie | 9953 | | |
| 8703 | Strothers | Leo | | RNS | | DC | | | |
| 8946 | Stublaski | Beverly | A. | RNS | | | | | |
| 6822 | Studey | Eugene | F. | DRNS | 1/30/2003 | DC | 9463 | | |
| 5989 | Stuebe | Edward | L. | R | | Adeline E. | 0655 | | |
| 3602 | Stuekerjuergen | Nancy | S. | SS | | | | Paul H. | 1538 |
| 1984 | Stukerjurgen | Leroy | A. | R | | Carrol D. | 9679 | | |
| 3366 | Stull | Martha | W. | SS | | | | James H. | 5122 |
| 4996 | Stulo | Frances | E. | SS | | | | Thomas W. | 2620 |
| 8987 | Styberg | Gordon | C. | DRNS | 6/8/2004 | | | | |
| 5718 | Sugent | Theresa | F. | DSS | 8/2/2006 | | | Albert J. | 3448 |
| 2047 | Sullivan | Joseph | L. | RNS | | DC | | | |
| 8017 | Sullivan | Gerald | O. | R | | Joanne A. | 1617 | | |
| 8930 | Sullivan | Iola | B. | RNS | | | | | |
| 9218 | Sullivan | Mary | M. | SS | | | | Andrew I. | 2004 |
| 2198 | Sund | Constance | M. | DSS | 9/26/2004 | | | Derald E. | 8365 |
| 9032 | Susmarski | Norbert | | DRNS | 6/27/2003 | DC | 5622 | | |
| 9554 | Sutcliffe | Ralph | R. | DRNS | 5/1/2009 | DC | 4495 | | |
| 9722 | Sutcliffe | Richard | A. | R | | Joan J. | 8143 | | |
| 2411 | Suter | George | B. | R | | Betty J. | 2403 | | |
| 7655 | Sutter | Walter | R. | DRNS | 9/9/2002 | | | | |
| 2266 | Sutton | Mildred | | SS | | | | Gail L. | 0267 |
| 2911 | Swearingen | Francis | W. | R | | Mary M. | 1664 | | |
| 2746 | Sweeney | Virginia | | DSS | 5/26/2006 | | | William J. | 2151 |
| 2724 | Sweet | Lucile | | DSS | 2/26/2011 | | | Frank J. | 9733 |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 5334 | Swepston | Juanita | | DSS | 5/22/2006 | | | Dallas H. | 2908 |
| 8768 | Swiatkiewicz | Raymond | S. | R | | Jean | 0472 | | |
| 1864 | Switalski | Joseph | S. | DRNS | 5/30/2005 | DC | 0581 | | |
| 0942 | Switzer | Lorraine | H. | DSS | 1/13/2004 | | | Johnny B. | 6665 |
| 2227 | Switzer | G. Julia | | SS | | | | Henry L. | 5914 |
| 0516 | Sykes | Roosevelt | | R | | Cornette | 2386 | | |
| 0676 | Symmonds | Edward | L. | R | | Katherine L. | 5348 | | |
| 5070 | Syre | Robert | D. | DRNS | 1/29/2009 | DC | 9685 | | |
| 5221 | Szabrowicz | Bernard | E. | R | | Rose M. | 7154 | | |
| 9919 | Tady | Lorene | C. | SS | | | | Charles | 8344 |
| 8390 | Tarwid | Susan | | SS | | | | David J. | 2464 |
| 7720 | Taskonis | Victoria | C. | DSS | 7/18/2010 | | | Peter T. | 7731 |
| 5719 | Tatzel | Evelyn | | SS | | | | Louis R. | 8497 |
| 3988 | Taylor | Carl | D. | R | | Ruth | 0386 | | |
| 4065 | Taylor | Robert | F. | R | | Connie J. | 0035 | | |
| 4533 | Taylor | Charles | V. | R | | Dorothy | 7110 | | |
| 6630 | Taylor | Larry | E. | R | | Judith A. | 1967 | | |
| 7850 | Taylor | Richard | T. | R | | Barbara | 7612 | | |
| 7879 | Taylor | Woodrow | W. | R | | Margaret I. | 4047 | | |
| 8279 | Taylor | Helen | | DSS | 3/2/2008 | | | John D. | 6585 |
| 8384 | Taylor | Leonard | O. | RNS | | DC | 3886 | | |
| 9453 | Taylor | Mary | A. | SS | | | | James H. | 2085 |
| 6614 | Tcheordikian | Yester | | R | | Andre | 8374 | | |
| 8955 | Teager | Mary | W. | SS | | | | Norman D. | 9942 |
| 1879 | Teas | Elsie | C. | SS | | | | Charles W. | 1736 |
| 6576 | Tedford | William | G. | R | | Dorothy | 7150 | | |
| 7360 | Tellez | Victor | R. | DRNS | 11/18/2009 | | | | |
| 3284 | Temple | Barbara | B. | SS | | | | Clifford E. | 9958 |
| 8767 | Temple | Albert | P. | DRNS | 9/24/2007 | DC | 4574 | | |
| 3002 | Tenhagen | John | L. | R | | Betty | 8695 | | |
| 3346 | Tenhagen | Ralph | H. | RNS | | DC | 8143 | | |
| 7919 | Tennessen | George | L. | DRNS | 12/28/2006 | | | | |
| 0780 | Tenney | William | J. | R | | June C. | 0562 | | |
| 6443 | Teno | Joseph | | RNS | | | | | |
| 1848 | Tenuta | Geraldo | | DRNS | 4/21/2010 | | | | |
| 5090 | Tenuta | Antonio | | R | | Emma | 7115 | | |
| 6658 | Tenuta | Antonia | | SS | | | | Cesare | 7194 |
| 8793 | Terpstra | Patricia | A. | SS | | | | William R. | 1193 |
| 5520 | Terrell | Eddie | L. | R | | Essie | 0498 | | |
| 0972 | Terrio | Charles | R. | R | | Charlotte R. | 4488 | | |
| 1758 | Tesolowski | Irene | | DSS | 8/14/2005 | | | George | 7556 |
| 6818 | Thacker | Roy | G. | R | | Janet | 7619 | | |
| 5825 | Than | Leokadia | | SS | | | | Alfred | 5826 |
| 9668 | Thede | Ronald | R. | R | | Rosalie J. | 7347 | | |
| 9145 | Thele | Diana | L. | SS | | | | Gerald M. | 9875 |
| 8659 | Therkelson | Patricia | C. | SS | | | | Arthur J. | 0558 |
| 5851 | Thielen | Daniel | P. | R | | Jean R. | 7955 | | |
| 3468 | Thieme | Patricia | A. | RNS | | DC | | | |
| 5480 | Thiessen | Eugene | D. | R | | Moreen | 7381 | | |
| 2028 | Thigpen | Oral Lee | | DSS | 2/22/2008 | | | Julius | 4379 |
| 0375 | Thomas | Wayne | C. | R | | Minnie A. | 8162 | | |
| 3023 | Thomas | Lawrence | F. | R | | Lorena L. | 0979 | | |
| 3371 | Thomas | Sarah | M. | SS | | | | Howard E. | 9288 |
| 4379 | Thomas | Percy | W. | DSS | 4/4/2003 | | | Collie T. | 9058 |
| 4777 | Thomas | Burnell | | RNS | | DC | 0104 | | |
| 5938 | Thomas | Anna Mae | | RNS | | DC | 6778 | | |
| 6157 | Thomas | Jacqueline | M. | SS | | | | Denver N. | 4927 |
| 6507 | Thomas | Lola | | DSS | 5/10/2011 | | | Elbert V. | 8913 |
| 8030 | Thomas | Lee | C. | DRNS | 9/19/2006 | DC | 3452 | | |
| 8162 | Thomas | Minnie | A. | R | | Wayne C. | 0375 | | |
| 8552 | Thomas | Grover | C. | R | | Mary Lee | 8010 | | |
| 0081 | Thompson | Maurice | L. | RNS | | | | | |
| 2693 | Thompson | Roberta | G. | DSS | 8/6/2007 | | | Herbert | 9164 |

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 2802 | Thompson | William | D. | R | | Sharon L. | 7061 | | |
| 4052 | Thompson | Charles | R. | R | | Beulah | 5945 | | |
| 5387 | Thompson | Marion | D. | R | | Kathryn | 0527 | | |
| 5763 | Thompson | Maynard | E. | R | | Leatrice J. | 9330 | | |
| 6356 | Thompson | Wayne | R. | RNS | | | | | |
| 6596 | Thompson | Lorice | W. | SS | | | | Samuel | 6846 |
| 7363 | Thompson | Wesley | D. | R | | Mary T. | 9406 | | |
| 7899 | Thompson | Betty | E. | SS | | | | Darrell A. | 7787 |
| 8819 | Thompson | Opal | E. | DSS | 6/13/2004 | | | Allen T. | 1417 |
| 3858 | Thompson, Jr | Russell | E. | R | | Nancy J. | 4676 | | |
| 3349 | Thomsen | Alfred | W. | R | | Janet A. | 1184 | | |
| 1348 | Thornburg | Duane | L. | R | | Linda | 1998 | | |
| 4869 | Thornburg | Evelyn | M. | DRNS | 11/11/2006 | DV | | | |
| 4068 | Thorndike | Donald | O. | R | | Patricia A. | 6179 | | |
| 1890 | Thorndyke | William | J. | RNS | | DC | | | |
| 0209 | Thornton | Mary | | SS | | | | Eugene | 8960 |
| 9124 | Thorson | Josephine | | RNS | | DC | | | |
| 1862 | Thoune | Lawrence | J. | DRNS | 2/12/2009 | DC | 8265 | | |
| 3795 | Thrasher | Thomas | F. | R | | Janet C. | 8367 | | |
| 6663 | Thrasher | Belva Dean | | SS | | | | Franklin L. | 9501 |
| 2556 | Tietge | Jean | E. | DSS | 9/29/2005 | | | Robert H. | 0716 |
| 1832 | Timmerman | Karen | E. | SS | | | | Gary L. | 9254 |
| 2716 | Timmerman | Ruth | E. | SS | | | | James E. | 9548 |
| 4034 | Timmerman | Leroy | J. | RNS | | DC | | | |
| 4118 | Timmerman | Doris | H. | DSS | 9/13/2008 | | | Robert D. | 3979 |
| 7719 | Timmerman | Marjorie | M. | SS | | | | David O. | 9596 |
| 8321 | Timmerman | Fritz | A. | R | | Barbara J. | 9703 | | |
| 8401 | Timmerman | Royal | C. | R | | Joann M. | 2741 | | |
| 6793 | Timmons | Bobby | G. | R | | Dorothy M. | 4028 | | |
| 8917 | Tinsman | Francis | E. | R | | Alice A. | 3417 | | |
| 7573 | Tipton | Richard | F. | R | | Margaret C. | 9094 | | |
| 1920 | Tobias | Conception | | SS | | | | Escolistic O. | 8284 |
| 7101 | Tollerud | James | H. | RNS | | | | | |
| 2382 | Tomasino | Felicia | | SS | | | | Phillip F. | 7942 |
| 7642 | Tomman, Jr | Harold | A. | R | | Barbara L. | 6060 | | |
| 2320 | Tompkins | Ivan | L. | R | | Donna J. | 6902 | | |
| 1445 | Took | Donald | G. | R | | Gloria M. | 2495 | | |
| 4396 | Torres | Laurentina | | SS | | | | Amado P. | 9069 |
| 6044 | Torres | David | | R | | Evelyn S. | 2110 | | |
| 4079 | Toutant | Michael | L. | R | | Sandra J. | 6430 | | |
| 7993 | Towle | Charles | C. | R | | Patsy J. | 7933 | | |
| 0526 | Townsend | James | A. | R | | Darlene | 8436 | | |
| 2649 | Townsend | Kenneth | L. | RNS | | DV | | | |
| 5179 | Tracy | Arnold | T. | R | | Johanna M. | 8650 | | |
| 7278 | Traeder | Donald | A. | R | | Joyce | 6063 | | |
| 8207 | Traff | Richard | L. | R | | Patricia | 5849 | | |
| 7341 | Traska | David | A. | R | | Marion J. | 4708 | | |
| 9229 | Trepanier | Murella | E. | DSS | 4/22/2003 | | | Ronald J. | 0793 |
| 9468 | Trevino | Isabel | | SS | | | | Fred E. | 6615 |
| 7769 | Trice | Maggie | T. | RNS | | | | | |
| 8131 | Tripp | Mary | | DSS | 8/10/2006 | | | Robert | 1069 |
| 5601 | Troeger | Claude | W. | R | | Dorothy J. | 1833 | | |
| 6299 | Troja | Joann | S. | SS | | | | Robert J. | 4261 |
| 3299 | Trotta | Frank | | DRNS | 1/17/2010 | DC | | | |
| 3286 | Trowbridge | Jerald | L. | R | | Kay | 0437 | | |
| 9156 | Tryba | Ernest | L. | R | | Veronica | 0450 | | |
| 1939 | Tucker | Louise | B. | RNS | | DV | | | |
| 4829 | Tucker | Karen | L. | SS | | | | Jackie L. | 6046 |
| 4846 | Tucker | Charles | E. | R | | Florence E. | 6471 | | |
| 8672 | Tucker | Larry | T. | DRNS | 1/31/2009 | DV | | | |
| 7392 | Turcotte | Michael | L. | R | | Lois | 6467 | | |
| 8009 | Turcotte | Thomas | J. | R | | Margaret | 9732 | | |
| 3900 | Turecek | James | L. | RNS | | | | | |

**EXHIBIT B**  CLASS MEMBERS  8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8990 | Turnbough | Delbert | N. | R | | Sharon L. | 0597 | | |
| 0897 | Turner | Doris | M. | SS | | | | Louie L. | 9720 |
| 1191 | Turner | Mary | | DSS | 4/2/2009 | | | Ivora | 6719 |
| 2895 | Turner | Alfred | T. | DRNS | 5/27/2007 | DC | | | |
| 5706 | Turner | Kenneth | J. | R | | Barbara Jean | 1108 | | |
| 8688 | Turner | Kathryn | A. | SS | | | | Leonard F. | 4731 |
| 1365 | Turner, Jr. | Alonzo | C. | R | | Judith A. | 2455 | | |
| 1977 | Tussler | Norma | H. | DSS | 8/28/2006 | | | Leroy C. | 1194 |
| 7217 | Tutka | Tamara Bunina | | SS | | | | Wladyslav | 2787 |
| 9754 | Tyykila | Karen | | SS | | | | Ervin E. | 9434 |
| 4400 | Uerlings | Opal | A. | DSS | 2/13/2004 | | | John A. | 7131 |
| 6661 | Ulaszek | Donald | H. | R | | Sharyn M. | 5403 | | |
| 5160 | Umnus | Judith | H. | SS | | | | Daniel H. | 9438 |
| 0997 | Unakis | Roy | R. | RNS | | | | | |
| 4954 | Underwood | Bobby | D. | R | | Charlotte L. | 6672 | | |
| 6661 | Unertl | John | D. | R | | Karen L. | 9817 | | |
| 8988 | Unrein | Judith Ann | | R | | | | Samuel G. | 7758 |
| 2398 | Uppinghouse | Mary | H. | DSS | 10/12/2007 | | | David | 0462 |
| 9607 | Urban | Leonard | N. | R | | Carol | 1667 | | |
| 5310 | Urick | Nancy | A. | SS | | | | Richard P. | 9301 |
| 6832 | Usa | John | A. | R | | Carol A. | 1737 | | |
| 1782 | Utecht | Mary | A. | R | | Wayne F. Sr | 3713 | | |
| 3713 | Utecht, Sr. | Wayne | F. | R | | Mary A. | 1782 | | |
| 7738 | Vaiana | Crystal | K. | DSS | 3/23/2011 | | | Joseph | 0973 |
| 9343 | Valdes, Jr | Javier | A. | R | | Stephanie A. | 9996 | | |
| 0173 | Valentine | Kenneth | | RNS | | DC | | | |
| 0462 | Valko, Sr. | John | R | DRNS | 3/27/2007 | DC | | | |
| 1502 | Valle | Bacilla | G. | SS | | | | Frank H. | 6412 |
| 0881 | Vallejo | Lawrence | L. | R | | Wynona M. | 3925 | | |
| 4181 | Vallin | Lenora | | SS | | | | Joe L. | 3305 |
| 3994 | VanAcker | Donna | L. | SS | | | | Merlin R. | 4531 |
| 5939 | Vanatti | Dorothy | H. | SS | | | | Merlyn M. | 4467 |
| 3804 | VanBlair | Ronald | D. | R | | Vicky M. | 8628 | | |
| 6324 | VanBree | Joseph | G. | DRNS | 10/2/2007 | DC | 4854 | | |
| 0024 | VanBrunt | William | A. | R | | Alvera | 1852 | | |
| 9111 | VanBuren, Jr | William | W. | R | | Shirley A. | 8090 | | |
| 7702 | Vance | Edna | M. | RNS | | | | | |
| 9006 | VanCleave | Norma | J. | DSS | 12/2/2008 | | | Carson S. | 5238 |
| 3383 | VanDeGenachte | Bette | L. | RNS | | DC | 1433 | | |
| 0609 | Vanderbosch | Kenneth | F. | DRNS | 2/10/2008 | DC | 3626 | | |
| 3858 | Vanderleest, Jr. | Richard | | R | | Barbara J. | | | |
| 9749 | Vanderwielen | Emma | C. | DSS | 8/29/2007 | | | Earl A. | 6863 |
| 2302 | VanDerZee | William | G. | R | | Laverne A. | 6688 | | |
| 2948 | Vandeventer | Ruth | F. | DSS | 3/12/2006 | | | Russell R. | 2115 |
| 4935 | VanHollebeke | Orriel LaVenia | | SS | | | | Robert J. | 2408 |
| 9855 | VanKampen | Allen | D. | RNS | | DC | | | |
| 1470 | VanMarter | Wesley | W. | RNS | | DC | 7552 | | |
| 4311 | VanMarter | Robert | J. | DRNS | 7/12/2003 | | | | |
| 8807 | VanMeter | Elwyn | L. | R | | Elsa Helen | 1224 | | |
| 5621 | VanOrmer | Glenn | I. | DRNS | 9/19/2008 | | | | |
| 7793 | VanOrmer (Price) | Marian | M. | RNS | | | | | |
| 2013 | VanPelt | Mary | | SS | | | | Donald L. | 9955 |
| 8057 | VanRixel | Thomas | E. | R | | Janet G. | 1078 | | |
| 4657 | VanSlyke | Francis | M. | R | | Mary Ann | 9899 | | |
| 9808 | VanTheemsche | Charles | E. | R | | Rosalie I. | 0793 | | |
| 5539 | VanVooren | Harold | A. | R | | Valerie A. | 6677 | | |
| 2058 | VanWatermeulen | Ronald | L. | DRNS | 5/10/2011 | DC | | | |
| 1122 | VanWey | Shirley | M. | SS | | | | Vern E., Jr. | 5425 |
| 5357 | Varboncoeur | Charles | R. | RNS | | DV | 5090 | | |
| 6621 | Vargas | Edward | R. | R | | Edna E. | 0245 | | |
| 8184 | Vargas | Natividad | A. | SS | | | | Francisco | 5170 |
| 7277 | Vartanian | Elizabeth | | SS | | | | John | 7888 |
| 5010 | Vaughn | Irene | | SS | | | | Ronald | 1656 |

**EXHIBIT B**  CLASS MEMBERS  8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 7077 | Vega | Jesus | M. | R | | Marcelina | 6931 | | |
| 6257 | Veith | Velda | B. | DRNS | 10/19/2002 | | | | |
| 3166 | Velasquez | Frank | C. | R | | Consuelo | 7247 | | |
| 6081 | Vermeire | James | E. | DRNS | 4/11/2004 | DV | | | |
| 4043 | Verschuere | Vivian | V. | RNS | | DC | 4688 | | |
| 4170 | Vertz | Alfred | A. | R | | Bonnie | 3116 | | |
| 6984 | Viager | Edward | G. | RNS | | DC | | | |
| 9993 | Vigansky | Ida | | DSS | 2/17/2008 | | | Otto E. | 2117 |
| 2654 | Villalpando | Benjamin | M. | RNS | | DC | 8561 | | |
| 7161 | Villareal | Jose | M. | DRNS | 9/22/2010 | | | | |
| 1978 | Vilmont | Thomas | D. | R | | (Karen) | 2366 | | |
| 2070 | Vimtrup | Marion | A. | SS | | | | Laurits | 0736 |
| 1400 | Vincent | Freddie | E. | R | | Geneva M. | 3124 | | |
| 6754 | Vincent | Richard | W. | RNS | | DV | | | |
| 5572 | Vinson | Eddie | C. | R | | Cora | 5817 | | |
| 7205 | Violett | Edward | K. | R | | Eunice | 7652 | | |
| 0974 | Vipond | John | W. | R | | Kaye E. | 6683 | | |
| 1647 | Vipond | James | F. | R | | Carol J. | 5994 | | |
| 6596 | Vipond | Bernard | D. | R | | Mary F. | 6008 | | |
| 6683 | Vipond | Kaye | E. | R | | John W. | 0974 | | |
| 5015 | Vitaro | Rosaria | | SS | | | | Adolfo Luigi | 4237 |
| 0480 | Voelkers | Beatrice | A. | SS | | | | Leonard F. | 6394 |
| 1035 | Voetberg | Ralph | | R | | Karen L. | 2636 | | |
| 4737 | Vogelman | Lillian | M. | SS | | | | Gordon H. | 3983 |
| 8316 | Vogelman | Donald | J. | DRNS | 5/27/2011 | DC | 5114 | | |
| 7664 | Voight | Ruth | M. | DSS | 7/23/2009 | | | Ray F. | 1242 |
| 8583 | Voigt | Dennis | L. | R | | Pearl D. | 5293 | | |
| 4937 | Vollmer | James | A. | R | | Sandra L. | 9369 | | |
| 8006 | Volpe | William | A. | RNS | | DC | 6080 | | |
| 1551 | Voltz | Richard | E. | R | | Marcia A. | 5450 | | |
| 6715 | Vorhies | Randy | L. | R | | Revalla R. | 7174 | | |
| 2482 | Vrana | Raymond | J. | R | | Carol L. | 4553 | | |
| 9166 | Vroman | Ralph | E. | R | | Martha H. | 4078 | | |
| 1011 | Vyncke | Joseph | D. | R | | Nancy J. | 8550 | | |
| 2282 | Vyncke | Wayne | F. | R | | Ruth Ann | 9340 | | |
| 4353 | Vyncke | James | E. | R | | Glenda | 0282 | | |
| 1762 | Wadzinski | Delmar | J. | R | | Constance M | 9280 | | |
| 3984 | Wadzinski | Walter | J. | R | | Joan C. | 6284 | | |
| 1595 | Wager | James | L. | RNS | | DV | | | |
| 8859 | Wagler | William | N. | R | | Margie J. | 0683 | | |
| 6715 | Wagner | Gary | A. | R | | Ellen | 7481 | | |
| 9337 | Wagner | Melvin | M. | R | | Mary M. | 9728 | | |
| 4486 | Wahlen | Mary | | SS | | | | Leonard E. | 2688 |
| 4009 | Wainwright | Luella | | SS | | | | Edsel | 4962 |
| 8513 | Wakefield | Eunice | D. | DSS | 1/28/2010 | | | Earl B. | 0261 |
| 8823 | Wakefield | Everett | D. | RNS | | DV | | | |
| 6201 | Wakeland | Robert | L. | R | | Sharon | 1003 | | |
| 8989 | Waldow | Gloria | L. | SS | | | | Jack F. | 2834 |
| 1038 | Walker | Myrtle | D. | DSS | 3/5/2011 | | | Robert G. | 8483 |
| 4480 | Walker | Kathleen | A. | SS | | | | Richard W. | 6055 |
| 7058 | Walker | Shirley | A. | SS | | | | Howard K. | 1578 |
| 8247 | Walker | Lois | J. | SS | | | | Ray E. | 6719 |
| 9865 | Walker | Joseph | L. | DRNS | 2/3/2009 | SN | | | |
| 7714 | Walkowski | Mary | J. | SS | | | | Clarence F. | 5670 |
| 9706 | Wall, Sr. | Galen | E. | DRNS | 10/7/2007 | DC | | | |
| 0155 | Wallace | Russell | P. | R | | Virginia | 1039 | | |
| 3040 | Wallace | Lester | C. | R | | Genevive | 8770 | | |
| 6069 | Wallace | Virginia | | SS | | | | Leo J. | 0783 |
| 6294 | Wallentine | Josephine | | SS | | | | Theodore | 3663 |
| 4020 | Waller | Clifford | P. | R | | Jennie L. | 7074 | | |
| 3504 | Wallin | Merle | A. | R | | Sharon M. | 4456 | | |
| 3229 | Walstad | Joann | M. | SS | | | | Dale K. | 9307 |
| 0322 | Walters | Eugene | D. | DRNS | 7/12/2010 | DC | 4616 | | |

**EXHIBIT B**                                CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 9392 | Walters | Robert | E. | R | | Sharon | 6370 | | |
| 1380 | Walton | Harvey | L. | R | | Shirley | 3337 | | |
| 1899 | Walton | Gladys | S. | DSS | 9/16/2006 | | | Louis F. | 1610 |
| 7391 | Waltz | Andrew | W. | R | | Sara B. | 4630 | | |
| 0440 | Wanta | John | J. | R | | Agnes L. | 5069 | | |
| 7550 | Wanta | Clarence | H. | R | | Adeline | 3136 | | |
| 9426 | Wanta | Donna | M. | SS | | | | Eugene W. | 6286 |
| 2499 | Ward | Lawrence | L. | R | | Roberta F. | 2336 | | |
| 3708 | Ward | Helen | J. | RNS | | DC | | | |
| 8765 | Ward | Marna | D. | SS | | | | Martin T. | 9041 |
| 0163 | Ward, Jr. | Sammie | L. | RNS | | | | | |
| 0309 | Warren | Dorothy | M. | SS | | | | Clarence L. | 7298 |
| 8348 | Warren | Mammie | L. | DSS | 3/26/2007 | | | William A. | 9524 |
| 3542 | Washam | Pearl | M. | DSS | 2/20/2003 | | | Henderson | 5538 |
| 8092 | Waterhouse | Betty | J. | SS | | | | Lester E. | 3330 |
| 8387 | Waterman | Belva | L. | SS | | | | Frederick J. | 6042 |
| 4513 | Watkins | Thomas | W. | RNS | | DC | | | |
| 7154 | Watkins | Pacita | L. | DSS | 9/21/2004 | | | Roy P. | 8434 |
| 6279 | Watson | Doretta | J. | SS | | | | Robert R. | 2193 |
| 7016 | Watson | Larry | A. | R | | Betty L. | 2516 | | |
| 5110 | Watson, Jr. | James | E. | R | | Eva Joyce | 7870 | | |
| 6486 | Watts | Jerry | L. | RNS | | DV | | | |
| 0081 | Waugh | Bradley | A. | R | | F. Joanne | 4796 | | |
| 9386 | Wawrzyniak | Otto | L. | R | | Bettie | 2913 | | |
| 6752 | Weak | Bessie | M. | SS | | | | James L. | 5833 |
| 7995 | Weatherspoon | Mary | V. | RNS | | DC | 7024 | | |
| 9012 | Webb | Elizabeth | | SS | | | | O.B. | 4073 |
| 0503 | Weber | Lottie | J. | DSS | 5/18/2010 | | | Peter | 0278 |
| 4465 | Weber | Marjorie | I. | DSS | 10/11/2004 | | | Robert C. | 8362 |
| 4835 | Weber | Ione | L. | DSS | 9/4/2009 | | | Florian M. | 2860 |
| 1069 | Webster | Virginia | V. | SS | | | | Alvin E. | 0556 |
| 6228 | Webster | Lola | F. | SS | | | | George R. | 3067 |
| 7164 | Wedeikes | Kate | | SS | | | | Donald Louis | 6853 |
| 9617 | Wehking, Jr. | Henry | C. | SS | | | | Judy E. | 1691 |
| 2598 | Weidenbenner | Margaret | | SS | | | | Oscar I. | 6095 |
| 5930 | Weier | June | I. | DSS | 2/15/2010 | | | Raymond | 0151 |
| 9191 | Weigandt | Ruth | D. | DSS | 7/11/2008 | | | Harry J. | 9412 |
| 0397 | Weigant | Merle | H. | RNS | | | | | |
| 2833 | Weium | Owen | J. | R | | Angeline L. | 9404 | | |
| 2212 | Welch | Donald | L. | R | | Myrna V. | 9987 | | |
| 0846 | Wells | Linda | S. | SS | | | | Harold E. | 9919 |
| 6124 | Wells | Dixie | L. | R | | Robert L. | 3434 | | |
| 0430 | Wells, Sr. | Phillip | C. | R | | Ruth E. | 5836 | | |
| 3766 | Wember | Carleton | A. | RNS | | DV | | | |
| 5463 | Wemmie | Alberta | V. | DSS | 1/22/2004 | | | Albert | 9443 |
| 2484 | Wensel | Gail | W. | R | | Carol | 1532 | | |
| 8508 | Wensing | Leroy | C. | DRNS | 10/1/2006 | SN | | | |
| 3611 | Wentz | Donna | M. | SS | | | | Harry L. | 4434 |
| 2430 | Werderman | Helen | M. | DSS | 11/13/2010 | | | Rogers H. | 1393 |
| 3657 | Werner | Rachel | P. | SS | | | | Clayton C. | 2994 |
| 4889 | Werner | Sharon | A. | SS | | | | Larry J. | 6694 |
| 1451 | Wesenick | Marvin | G. | R | | Nena | 6991 | | |
| 5740 | Weso, Sr. | Alvin | C. | R | | Ruth | 4426 | | |
| 0124 | Wesolowski | Donald | V. | R | | Luella J. | 2956 | | |
| 3219 | West | Leroy | J. | R | | Kathleen A. | 6224 | | |
| 4858 | West | Carl | K. | RNS | | | | | |
| 4873 | West | Constance | A. | SS | | | | Leroy J. | 9422 |
| 7044 | West | Ramon | M. | R | | Dorothy P. | 0764 | | |
| 9067 | West | Florence | D. | SS | | | | John T. Jr. | 1103 |
| 7886 | Westerdale | Joseph | H. | R | | Susan I. | 8606 | | |
| 1970 | Westphal | Robert | C. | R | | Judith | 0833 | | |
| 0463 | Whalen | Paul | R. | RNS | | DC | | | |
| 4944 | Wheatley | John | R. | R | | Bernadette M | 5596 | | |

**EXHIBIT B**                          **CLASS MEMBERS**                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 8256 | Wheatley, Sr | Thomas | E. | R | | Linda Kaye | 5704 | | |
| 1690 | Wheeler | Douglas | A. | R | | Peggy | 3136 | | |
| 5159 | Whiles | Richard | A. | R | | Christine L. | 7031 | | |
| 1030 | Whipple, Jr | Walter | E. | RNS | | DC | | | |
| 0063 | Whisman | Margaret | V. | DSS | 10/20/2005 | | | Owen W. | 6822 |
| 8308 | Whitaker | Ethel | W. | SS | | | | Charlie H. | 0514 |
| 6597 | Whitcanack | Orietta | M. | SS | | | | William T. | 8433 |
| 0598 | White | Sarah | | SS | | | | Earnest M. | 3848 |
| 2271 | White | Charles | R. | DRNS | 12/1/2002 | | | | |
| 2357 | White | George | | DRNS | 3/28/2011 | | | | |
| 2573 | White | Willie | | RNS | | DC | | | |
| 2611 | White | Alvin | L. | R | | Mariah A. | 9613 | | |
| 0328 | Whiteaker | Marguerite | A. | SS | | | | Robert E. | 3053 |
| 5929 | Whited | Wayne | R. | R | | Geneva F. | 2357 | | |
| 7064 | Whitham | Kenneth | L. | R | | Marcella A. | 5119 | | |
| 9670 | Whitmer | Jerry | D. | DRNS | 4/18/2011 | DV | | | |
| 4181 | Whitney | George | A. | R | | Meredith | 5943 | | |
| 0368 | Whitt | Pauline | B. | DSS | 11/10/2009 | | | Gatherns | 3554 |
| 8667 | Whitt | Sterling | L. | DRNS | 7/4/2011 | | | | |
| 9195 | Whitt | Royce | M. | R | | Mary Lou | 4901 | | |
| 1150 | Whittington | Robert | D. | R | | Mary J. | 0371 | | |
| 1746 | Whittington | Roger | A. | R | | Sandra M. | 0871 | | |
| 8582 | Wibbell | John | O. | R | | Loretta M. | 7517 | | |
| 3484 | Wickware | Leona | N. | DSS | 1/5/2006 | | | Jay T. | 4238 |
| 8701 | Widmer | Agnes | A. | DSS | 5/28/2005 | | | Jule A. | 7617 |
| 9687 | Wiebel | Philip | C. | R | | Martha L. | 0561 | | |
| 3781 | Wieland | Robert | J. | R | | Melinda S. | 7518 | | |
| 0633 | Wielock | David | F. | R | | Linda | 7538 | | |
| 6549 | Wiemann | Roland | L. | R | | Janet E. | 6531 | | |
| 7006 | Wieneke | Pansy | L. | SS | | | | Lauren C. | 3793 |
| 2160 | Wienke | Donald | | RNS | | DC | 4284 | | |
| 1694 | Wiens | Clyda | J. | SS | | | | Junior F. | 5159 |
| 5408 | Wiesman | Donald | C. | R | | Shirley Jean | 8962 | | |
| 4523 | Wiklund | Bartel | R. | DRNS | 11/14/2007 | SN | | | |
| 2758 | Wiland | Richard | P. | R | | Ravenna K. | 9899 | | |
| 5580 | Wilburn | Arthur | | RNS | | DV | | | |
| 5771 | Wildermuth | Evelyn | F. | R | | James L. | 6967 | | |
| 1393 | Wiley | Terry | A. | R | | Sharon L. | 1656 | | |
| 7678 | Wiley | Margaret | | SS | | | | Russell J. | 9284 |
| 4094 | Wilford | Dorothy | | SS | | | | Robert | 0099 |
| 6996 | Wilkerson | Lloyd | G. | RNS | | DV | | | |
| 7892 | Wilkes | Margaret | D. | DRNS | 9/23/2007 | DC | 5402 | | |
| 5859 | Wilkinson | Betty | L. | DSS | 7/9/2007 | | | Hillis E. | 3931 |
| 3139 | Willard, Sr. | John | F. | R | | Patsy J. | 1067 | | |
| 8269 | Willems | Lillian | | SS | | | | Theodore J. | 8323 |
| 2477 | Willerth | Donald | J. | R | | Dorothy A. | 7140 | | |
| 0233 | Williams | Richard | E. | R | | Margaret R. | 0664 | | |
| 1022 | Williams | Gene | A. | R | | Patricia A. | 7541 | | |
| 3238 | Williams | Kenneth | A. | R | | Virginia | 8688 | | |
| 6495 | Williams | Lucille | C. | DSS | 12/8/2002 | | | Leamos I. | 3172 |
| 6901 | Williams | Beverly | | SS | | | | Ernest L. | 6772 |
| 7722 | Williams | Corrine | | SS | | | | Walter | 0183 |
| 8435 | Williams | Reba | P. | SS | | | | James T. | 6544 |
| 8760 | Williams | Stephen | W. | DRNS | 3/29/2005 | DV | | | |
| 9982 | Williams | Lester | L. | DRNS | 9/1/2006 | | | | |
| 6828 | Williamson | Sandra | C. | SS | | | | John D. | 7936 |
| 4658 | Willis | Donald | W. | R | | Heidi | 9748 | | |
| 6086 | Willis | Linda | | SS | | | | Harold F. | 2455 |
| 4029 | Willoughby | Roberta | U. | DSS | 12/24/2004 | | | Levoy | 3625 |
| 3881 | Willson | John | E. | R | | Eleanor E. | 8047 | | |
| 3666 | Wilmes | Edith | | SS | | | | Matthew G. | 7753 |
| 0435 | Wilson | James | E. | RNS | | DC | 8490 | | |
| 0854 | Wilson | Alfonzie, Sr. | | DRNS | 12/13/2007 | DC | 5270 | | |

53

**EXHIBIT B**                    CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 3142 | Wilson | Joseph | E. | R | | Ella Carol | 7440 | | |
| 5326 | Wilson | Ralph | | DRNS | 10/15/2009 | DC | | | |
| 5845 | Wilson | M. Joann | | SS | | | | Donald D. | 5840 |
| 5849 | Wilson | Joseph | A. | R | | Dorothy M. | 7049 | | |
| 6110 | Wilson | Wandon | | R | | Jacqueline | 8688 | | |
| 7280 | Wilson | Gracie | M. | SS | | | | Donald R. | 9259 |
| 9145 | Wilson | Dorean | | SS | | | | Kenneth | 8077 |
| 9870 | Wilson | Daniel | M. | R | | Julia | 7906 | | |
| 1398 | Wilt | Leona | M. | DSS | 9/28/2004 | | | Walter A. | 6797 |
| 3595 | Winchester | Diane | B. | DSS | 3/3/2006 | | | Ernest M. | 7016 |
| 5174 | Windham | Chalmer | | R | | Beatrice | 2284 | | |
| 8246 | Winston | James | I. | R | | Clemmie | 1431 | | |
| 6709 | Winters | John | W. | RNS | | DV | | | |
| 2193 | Wisener | Clara | M. | DSS | 9/26/2009 | | | John A. | 0968 |
| 1244 | Wistedt | William | H. | R | | Norma Jean | 4698 | | |
| 7723 | Witthoft | Wilbur | E. | DRNS | 12/12/2010 | DC | | | |
| 7573 | Wodarski | Wanda | L. | SS | | | | Thomas J. | 2545 |
| 6817 | Wodicka | Catherine | E. | SS | | | | Harold H. | 8329 |
| 0243 | Woger | Florian | | R | | Sandra K. | 2147 | | |
| 7455 | Woitte | Roy | A. | R | | Inez R. | 9538 | | |
| 2124 | Wolfe | Clarice | J. | SS | | | | Donald F. | 5579 |
| 5056 | Wolfe | Marilyn | J. | SS | | | | Joseph P. | 2485 |
| 0631 | Wolff | Alice | L. | SS | | | | Edward A. | 5924 |
| 7864 | Wolford | Marian | | DSS | 12/3/2007 | | | Doorn K. | 3758 |
| 2060 | Wolkenhauer | Stanley | P. | RNS | | DV | | | |
| 7781 | Wolkenhauer | Mary | G. | SS | | | | Paul H. | 6962 |
| 2749 | Womac | William | F. | R | | JoAnn E. | 7229 | | |
| 7254 | Womack | Alice | G. | SS | | | | Leonard H. | 5863 |
| 6743 | Wonsil | Ronald | L. | RNS | | DV | | | |
| 6969 | Wood | Louie | W. | R | | Judith N. | 7321 | | |
| 2063 | Wood (Lomsdalen) | Elaina | J. | SS | | | | Robert L. Wood | 9777 |
| 4642 | Wooden | Ulysses | | R | | Manerva | 2281 | | |
| 8313 | Woodford | Charles | L. | R | | Shirley J. | 2874 | | |
| 3053 | Woods | William | J. | R | | Rose M. | 4142 | | |
| 5396 | Woods | James | D. | DRNS | 3/10/2005 | | | | |
| 6490 | Woods | Nina | I. | SS | | | | Emerson D. | 8321 |
| 7424 | Woods | Willie | | DRNS | 9/28/2009 | | | | |
| 8927 | Woods | M. Iretha | | SS | | | | William H. | 6077 |
| 0801 | Worden | Billy | K. | R | | Mary A. | 6829 | | |
| 9256 | Worden | Lorraine | E. | DSS | 6/5/2006 | | | Lowell E. | 3067 |
| 0611 | Workheiser | Mary | E. | SS | | | | Stewart G. | 5750 |
| 9679 | Worley | William | A. | R | | Beverly | 6552 | | |
| 0767 | Wrenger | Alfred | K. | RNS | | DC | 5802 | | |
| 0749 | Wright | Elizabeth | | SS | | | | Robert | 8668 |
| 1658 | Wright | Raleigh | | R | | Lorraine | 5157 | | |
| 1711 | Wright | Eva Marie | | DSS | 6/8/2010 | | | Louis E. | 2319 |
| 6692 | Wright | Leedale | | R | | Willie | 3557 | | |
| 7382 | Wright | Helen | E. | SS | | | | Jimmy D. | 5343 |
| 2207 | Wulf | Raymond | T. | RNS | | DC | | | |
| 6027 | Wyffels | Frank | P. | R | | Helen J. | 5474 | | |
| 6715 | Wytonick | Ingrid | M. | SS | | | | Frank J. | 0699 |
| 5016 | Yakos | Maria | M. | DSS | 11/11/2007 | | | August | 5526 |
| 7339 | Yanke | Diane | S. | SS | | | | William P. | 6088 |
| 9683 | Yankovich | Ranelle | | SS | | | | Wesley R. | 2629 |
| 0891 | Yarger | Howard | L. | R | | Diane M. | 5244 | | |
| 6995 | Yeggy | Georgia | | DSS | 5/9/2007 | | | Roy A. | 0894 |
| 9395 | Yenter | Daniel | H. | R | | Linda | 5670 | | |
| 9469 | Ynocencio | Seledonia | C. | SS | | | | Feliciano | 5483 |
| 9409 | Yocum | Janet | M. | SS | | | | Carl L. | 0207 |
| 6861 | Yoder | Dorothy | | SS | | | | Michael A. | 5971 |
| 6861 | Yoeckel | Myron | H. | R | | Anna M. | 5988 | | |
| 1227 | Yolden | Jimmy | C. | DRNS | 12/5/2007 | SN | | | |
| 3946 | Yolton | Gladys | M. | DSS | 6/10/2010 | | | John D. | 2230 |

## EXHIBIT B

## CLASS MEMBERS

8/4/2011

| Last 4 SSN | Last | First | MI | Status | DOD | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|---|
| 4487 | York | Ronald | D. | RNS | | DV | | | |
| 1476 | Young | Doris | J. | SS | | | | Gerald C. | 3498 |
| 2172 | Young | Ray | A. | R | | Judith K. | 2741 | | |
| 2186 | Young | Darold | G. | R | | Violet | 6385 | | |
| 3453 | Young | Darlene | M. | DSS | 1/9/2009 | | | Clifford G. | 6802 |
| 3964 | Young | Thelma | L. | SS | | | | Thomas J. | 3319 |
| 7146 | Young | Jerry | L. | R | | Joyce E. | 5692 | | |
| 5117 | Yowell | Peggy | A. | SS | | | | Billy G. | 9681 |
| 9239 | Yunk | Josephine | | SS | | | | Ernest F. | 3269 |
| 4844 | Zachmeyer | Dale | E. | DRNS | 4/6/2011 | DC | 0981 | | |
| 6599 | Zagar | Beverly | | SS | | | | Richard | 0651 |
| 3893 | Zampogna | Erna | M. | SS | | | | Franco G. | 9898 |
| 5556 | Zanotti | Fortunato | | R | | Louise | 2856 | | |
| 4309 | Zappa | Domenico | A. | R | | Velia | 9946 | | |
| 2741 | Zastrow | Betty | | SS | | | | Norman J. | 9812 |
| 5725 | Zastrow | Carol | | SS | | | | Willard | 6823 |
| 5723 | Zavala | Luis | P. | R | | Timotea | 1878 | | |
| 2986 | Zemke | Carl | O. | R | | Karen A. | 6445 | | |
| 3006 | Zemke | Leroy | H. | R | | Diane | 3260 | | |
| 9206 | Zemke | Gladys | C. | SS | | | | Rinehart E. | 1901 |
| 7660 | Zengota | Kathleen | A. | SS | | | | Stephen | 8188 |
| 0153 | Zickus | Mary Ellen | | SS | | | | Peter J. | 5424 |
| 6876 | Ziegler | Nancy | L. | DRNS | 1/31/2008 | | | | |
| 5448 | Zielinski | Dores | M. | SS | | | | Valentine R. | 2509 |
| 1647 | Zielstorf | Beverly | A. | SS | | | | Elvin F., Jr. | 7007 |
| 7597 | Zikowski | Ruth | Mae | DSS | 7/19/2007 | | | John | 7792 |
| 8819 | Zobrak | Ronald | J. | R | | Carol Jean | 5637 | | |
| 5807 | Zogg | Charles | D. | R | | Georgia | 4241 | | |
| 2109 | Zosulis | Lisa | K. | SS | | | | Alexander | 8393 |
| 0044 | Zuhn | Martha | D. | DSS | 7/17/2010 | | | Herman P. | 8052 |
| 9609 | Zukewich, Sr. | Theodore | J. | RNS | | DC | 2578 | | |

# EXHIBIT C
## to
## Settlement Agreement

## Excess Premium Contributions

**EXHIBIT C**                 **EXCESS PREMIUM CONTRIBUTIONS**                 8/4/2011

| SSN | Last | First | MI | Status | Spouse | Reimbursement |
|------|------|-------|-----|--------|--------|---------------|
| 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 | Abbott | Luenett | | DSS | | 962.18 |
| 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 | Adams | Benham | F. | DRNS | DC | 962.18 |
| 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 | Allen | Mary | S. | DSS | | 962.18 |
| 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 | Allison | Evelyn | M. | DSS | | 962.18 |
| 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 | Anderson | Opal | M. | DSS | | 962.18 |
| 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 | Andrews | Helen | L. | DRNS | DC | 962.18 |
| 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 | Anliker | Luella | M. | DSS | | 962.18 |
| 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 | Anthony | Raymond | E. | DRNS | DC | 962.18 |
| 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 | Arnold | Donna | F. | DSS | | 962.18 |
| 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 | Avila | Margarito | | DRNS | DV | 962.18 |
| 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 | Baldukas | Gladys | M. | DSS | | 962.18 |
| 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 | Barth | Josephine | A. | DSS | | 962.18 |
| 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 | Bauer | Lauren | A. | DRNS | DV | 962.18 |
| 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 | Bays | Bessie | M. | DSS | | 962.18 |
| 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 | Bednar | Ethel | E. | DSS | | 962.18 |
| 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 | Beert | Ronald | E. | DRNS | DC | 962.18 |
| 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 | Berggren | Pearl | F. | DSS | | 962.18 |
| 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 | Blowers | Barbara | | DSS | | 962.18 |
| 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 | Bogosian | Avak | | DRNS | | 962.18 |
| 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 | Bower | Frank | P. | DRNS | | 962.18 |
| 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 | Brockway | Carl | W. | DRNS | DC | 962.18 |
| 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 | Brodzinski | Margaret | G. | DSS | | 962.18 |
| 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 | Brown | Anna | | DSS | | 962.18 |
| 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 | Buchaklian | Grace | M. | DRNS | | 962.18 |
| 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 | Burrows | John | G. | DRNS | DC | 962.18 |
| 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 | Cahill | Leslie | A. | DRNS | DC | 962.18 |
| 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 | Case | Richard | G. | RNS | | 962.18 |
| 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 | Casteel | Clifford | L. | DRNS | DC | 962.18 |
| 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 | Catrine | Angeline | | DSS | | 962.18 |
| 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 | Cervantes | Manuel | | DRNS | DC | 962.18 |
| 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 | Cetrano, Sr. | Frank | J. | DRNS | | 962.18 |
| 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 | Childers | Jake | A. | DRNS | | 962.18 |
| 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 | Chones | Cara | L. | DSS | | 962.18 |
| 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 | Churchija | Ruth | | DSS | | 962.18 |
| 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 | Claeys | Helen | M. | DSS | | 962.18 |
| 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 | Claeys | Julius | | DRNS | | 962.18 |
| 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 | Clark | Virginia | L. | DSS | | 962.18 |
| 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 | Clark, Sr. | George | A. | DRNS | | 962.18 |
| 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 | Collins | Carol | | DSS | | 962.18 |
| 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 | Cottingham, II | George | W. | DRNS | DC | 962.18 |
| 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 | Creuziger | Emery | L. | RNS | DC | 962.18 |
| 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 | Crocker | Edward | B. | DRNS | DC | 962.18 |
| 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 | Cudd | Thomas | R. | DRNS | DC | 962.18 |
| 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 | Currington | Ruth | A. | DSS | | 962.18 |
| 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 | Daum | Gladys | M. | DSS | | 962.18 |
| 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 | Davenport | Charles | V. | DRNS | DV | 962.18 |
| 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 | DePeaux | Clement | J. | DRNS | | 962.18 |
| 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 | DeRango, Jr. | Albert | D. | DRNS | DC | 962.18 |
| 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 | Diener | Ruth | M. | DSS | | 962.18 |
| 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 | Dones | Joseph | W. | DRNS | DV | 962.18 |
| 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 | Doperalski | Louis | P. | DRNS | | 320.82 |

**EXHIBIT C**           EXCESS PREMIUM CONTRIBUTIONS           8/4/2011

| SSN | Last | First | MI | Status | Spouse | Reimbursement |
|---|---|---|---|---|---|---|
| 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 | Dufour | Alice | G. | DSS | | 962.18 |
| 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 | Dygon | Marion | L. | DSS | | 962.18 |
| 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 | Eckert | Grace | H. | DSS | | 962.18 |
| 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 | Esser (Dexter) | Julie | A. | R | Eberhard | 295.00 |
| 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 | Evans | Benwood | J. | DRNS | | 962.18 |
| 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 | Ewoldt | Glenn | M. | DRNS | DC | 962.18 |
| 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 | Farrell | James | D. | DRNS | DC | 962.18 |
| 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 | Fell | Hazel | M. | DSS | | 962.18 |
| 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 | Fenner | Bruce | R. | DRNS | DC | 962.18 |
| 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 | Filipas | Karin | | SS | | 962.18 |
| 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 | Finchum | Thelma | | DSS | | 962.18 |
| 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 | Firmani | Frances | | DSS | | 962.18 |
| 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 | Fischer | Frank | M. | DRNS | DC | 962.18 |
| 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 | Flemming | Roy | L. | DRNS | DC | 962.18 |
| 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 | Flock | Leo | P. | DRNS | DC | 962.18 |
| 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 | Gaddis | Richard | B. | DRNS | DC | 962.18 |
| 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 | Garcia | Valencia | S. | DSS | | 962.18 |
| 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 | Garmoe | Harold | W. | DRNS | DC | 962.18 |
| 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 | Geyer | Charles | H. | DRNS | DC | 962.18 |
| 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 | Gibbons | Lillian | M. | DRNS | DC | 962.18 |
| 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 | Glines | Elmer | L. | DRNS | DV | 962.18 |
| 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 | Goldhammer | Edwin | L. | R | Edwina J. | 295.00 |
| 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 | Gotsche | Merle | L. | DRNS | DC | 962.18 |
| 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 | Gottfredsen | John | A. | DRNS | DC | 962.18 |
| 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 | Grohens | Evelyn | | DSS | | 962.18 |
| 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 | Gryczkowski | Casimir | J. | DRNS | | 962.18 |
| 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 | Gryczkowski | Edward | J. | DRNS | DC | 962.18 |
| 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 | Guajardo | Pedro | E. | DRNS | DV | 962.18 |
| 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 | Haack | Arthur | V. | DRNS | | 962.18 |
| 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 | Haas | Helen | M. | SS | | 962.18 |
| 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 | Haas | Eunice | M. | DSS | | 962.18 |
| 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 | Hallager | Ellen | M. | DSS | | 962.18 |
| 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 | Hansen | Theresa | M. | DSS | | 962.18 |
| 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 | Harmon | Rosine | | DSS | | 962.18 |
| 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 | Harrison | John | W. | DRNS | DC | 962.18 |
| 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 | Harvey | Violet | | DSS | | 962.18 |
| 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 | Head | Jack | F. | DRNS | DC | 962.18 |
| 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 | Heather | Junior | L. | DRNS | DC | 962.18 |
| 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 | Heil | Dennis | E. | R | Theresa Carol | 295.00 |
| 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 | Helgerson | LaMont | F. | DRNS | DC | 962.18 |
| 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 | Hellwig | Marie | E. | DSS | | 962.18 |
| 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 | Henthorn | Geneva | | DSS | | 962.18 |
| 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 | Hernandez | Carmen | M. | DRNS | DC | 962.18 |
| 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 | High | Joseph | F. | R | Bonnie Jean | 320.82 |
| 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 | Hinson | Clifford | W. | DRNS | DC | 962.18 |
| 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 | Hohl | Dale | E. | DRNS | DC | 962.18 |
| 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 | Holzem | Thomas | J. | DRNS | | 320.82 |
| 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 | Hopkins | John | R. | DRNS | DC | 962.18 |
| 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 | Horvatin | Georgie | C. | DSS | | 962.18 |
| 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 | Houck | Wilton | | DRNS | | 962.18 |
| 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 | Hutschenreuter | James | R. | DRNS | SN | 962.18 |

**EXHIBIT C**                    EXCESS PREMIUM CONTRIBUTIONS                    8/4/2011

| SSN | Last | First | MI | Status | Spouse | Reimbursement |
|---|---|---|---|---|---|---|
| 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 | Jacobs | Deloris | | SS | | 320.82 |
| 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 | Jager | Joseph | L. | DRNS | DC | 962.18 |
| 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 | Jensen | Helen | M. | DSS | | 962.18 |
| 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 | Johnson | Betty | A. | SS | | 962.18 |
| 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 | Johnson | Allen | J. | DRNS | DC | 320.82 |
| 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 | Johnson | Donald | W. | R | Cheryl | 962.18 |
| 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 | Johnson | Beatrice | L. | DSS | | 962.18 |
| 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 | Johnson | Geraldine | | DSS | | 962.18 |
| 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 | Johnson | Laurella | L. | DSS | | 962.18 |
| 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 | Jones | William | T. | R | Barbara | 962.18 |
| 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 | Keller | Hilma | G. | SSNE | | 962.18 |
| 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 | Kniess | Helen | P. | DSS | | 962.18 |
| 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 | Krekling | Harry | M. | DRNS | DC | 962.18 |
| 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 | Kressig | Dolores | E. | DSS | | 962.18 |
| 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 | Kroll | Stanley | R. | R | Sharol | 295.00 |
| 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 | Lambert | Martha | H. | DRNS | DV | 962.18 |
| 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 | Larson | Louisa | M. | SS | | 962.18 |
| 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 | Laws | Ruth | | DRNS | | 962.18 |
| 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 | Lemmons | Maxine | | DSS | | 962.18 |
| 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 | Long, Jr. | Charles | E. | DRNS | DV | 962.18 |
| 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 | Luka | Mitchell | F. | DRNS | | 962.18 |
| 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 | Luks | Margarete | | DSS | | 962.18 |
| 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 | Luxem | James | T. | R | Susan | 295.00 |
| 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 | Lynch | Beecher | J. | DRNS | DC | 962.18 |
| 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 | Malzahn | Arden | E. | DRNS | SN | 962.18 |
| 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 | Margan | Lloyd | | DRNS | DC | 962.18 |
| 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 | Marshall | James | D. | R | Rebecca | 295.00 |
| 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 | Martin | William | T. | DRNS | | 962.18 |
| 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 | Mason | Helen | J. | SS | | 962.18 |
| 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 | May | Betty | J. | DRNS | | 320.82 |
| 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 | Mayes | Patricia | S. | DSS | | 962.18 |
| 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 | McBroom | Brenda | | DSS | | 962.18 |
| 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 | McClure | Mary | A. | DSS | | 962.18 |
| 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 | McKinney | Maryann | L. | DSS | | 962.18 |
| 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 | McLain | Lula Mae | | SS | | 962.18 |
| 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 | McPike | Rosella | A. | DSS | | 962.18 |
| 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 | McVey | Josephine | M. | DSS | | 962.18 |
| 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 | Meeks | Vantress | H. | DSS | | 962.18 |
| 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 | Montgomery | Wilbur | G. | R | Patsy Y. | 295.00 |
| 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 | Montgomery | Barbara | L. | DRNS | SN | 962.18 |
| 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 | Moody | Mary | K. | DSS | | 962.18 |
| 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 | Moticsko | Delores | M. | DSS | | 962.18 |
| 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 | Mueller | Frederick | P. | DRNS | DC | 962.18 |
| 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 | Mueller | Elizabeth | M. | DSS | | 962.18 |
| 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 | Murphy | Barbara | J. | DSS | | 962.18 |
| 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 | Nash | Nellie | | DSS | | 962.18 |
| 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 | Nelson | Raymond | J. | DRNS | SN | 962.18 |
| 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 | Nerada | Sidney | | R | Helen | 295.00 |
| 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 | Nichols | Daniel | W. | DRNS | DC | 962.18 |
| 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 | Noppe | Goldie | | DSS | | 962.18 |
| 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 | Odle | Donald | L. | DRNS | DC | 962.18 |

**EXHIBIT C**          EXCESS PREMIUM CONTRIBUTIONS          8/4/2011

| SSN | Last | First | MI | Status | Spouse | Reimbursement |
|---|---|---|---|---|---|---|
| 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 | Olewinski | Alex | A. | DRNS | DC | 962.18 |
| 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 | Olson | Evangeline | | DSS | | 962.18 |
| 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 | Panis | Melichar | R | R | Gladys | 295.00 |
| 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 | Passehl | Gene | A. | DRNS | | 962.18 |
| 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 | Patt | Jean | L. | DSS | | 962.18 |
| 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 | Pearson | Phyllis | M. | DRNS | DC | 962.18 |
| 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 | Penzkowski | Mary | B. | DSS | | 962.18 |
| 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 | Peterson | Lloyd | L. | DRNS | | 962.18 |
| 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 | Peterson | Selma | | DSS | | 902.43 |
| 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 | Phipps | Robert | A. | DRNS | | 962.18 |
| 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 | Pischke | Edna | M. | DSS | | 962.18 |
| 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 | Plunkett | James | M. | DRNS | DC | 962.18 |
| 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 | Porter | Nelda | A. | DSS | | 962.18 |
| 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 | Presta | Gloria | | DSS | | 962.18 |
| 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 | Rawls | Harold | H. | DRNS | DC | 962.18 |
| 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 | Raymer | Kathryn | J. | DSS | | 962.18 |
| 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 | Reddick | Marian | P. | RNS | DC | 328.11 |
| 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 | Revels | Philip | E. | DRNS | DC | 962.18 |
| 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 | Rice | Theodore | | DRNS | DV | 962.18 |
| 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 | Rieth | Laura | A. | DSS | | 962.18 |
| 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 | Riordan | Ruth | A. | DSS | | 962.18 |
| 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 | Robb | Mary | A. | DSS | | 962.18 |
| 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 | Rogers | Edith | J. | DSS | | 962.18 |
| 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 | Rose | Victor | M. | DRNS | DC | 962.18 |
| 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 | Roth | Lucille | E. | DSS | | 962.18 |
| 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 | Rounds | Adeline | | DSS | | 962.18 |
| 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 | Rudat | Helen | M. | DSS | | 962.18 |
| 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 | Sabol | Joseph | E. | DRNS | DC | 962.18 |
| 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 | Salas | Manuel | G. | DRNS | | 962.18 |
| 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 | Sandberg | Dale | E. | DRNS | | 962.18 |
| 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 | Sandleback | Todd | E. | DRNS | DV | 962.18 |
| 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 | Saveljev | Jaan | | DRNS | | 962.18 |
| 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 | Scanlan, Jr. | William | | DRNS | DV | 962.18 |
| 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 | Schattner | Jean | A. | SS | | 962.18 |
| 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 | Schatzley | Inez | | DSS | | 962.18 |
| 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 | Schneider | Juanita | L. | DRNS | | 962.18 |
| 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 | Schroer | Audrey | M. | DSS | | 962.18 |
| 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 | Schultz | Joyce | M. | DSS | | 962.18 |
| 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 | Schwabe | Bernice | A. | DRNS | DC | 962.18 |
| 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 | Schwaiger | Richard | G. | DRNS | DC | 962.18 |
| 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 | Searl | Dorothy | L. | DSS | | 962.18 |
| 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 | Sheppard | James | L. | DRNS | SN | 962.18 |
| 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 | Singstock | Walter | F. | DRNS | DC | 962.18 |
| 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 | Sirna | Lena | E. | DSS | | 962.18 |
| 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 | Skovronski | Virginia | B. | DSS | | 962.18 |
| 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 | Slye | Amie | M. | DSS | | 962.18 |
| 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 | Smagala | Adam | J. | DRNS | SN | 962.18 |
| 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 | Smith | Florence | E. | DSS | | 962.18 |
| 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 | Smith | Clyde | E. | DRNS | SN | 962.18 |
| 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 | Smith | Richard | L. | R | Marcella E. | 962.18 |
| 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 | Smothers | Billy | Joe | DRNS | DV | 962.18 |

4

**EXHIBIT C**  EXCESS PREMIUM CONTRIBUTIONS  8/4/2011

| SSN | Last | First | MI | Status | Spouse | Reimbursement |
|---|---|---|---|---|---|---|
| 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 | Sommers | Gary | A. | R | Janet D. | 1,603.40 |
| 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 | Sorenson | Bessie | | DSS | | 962.18 |
| 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 | Spodick | Ellen | H. | DSS | | 962.18 |
| 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 | Stearley | William | L. | DRNS | DC | 962.18 |
| 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 | Stewart | Helen | M. | DSS | | 962.18 |
| 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 | Stimpson | Richard | O. | DRNS | SN | 962.18 |
| 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 | Strand | Irene | L. | DSS | | 962.18 |
| 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 | Strawhacker | Dora | J. | DSS | | 962.18 |
| 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 | Sugent | Theresa | F. | DSS | | 962.18 |
| 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 | Sund | Constance | M. | DSS | | 962.18 |
| 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 | Sweeney | Virginia | | DSS | | 962.18 |
| 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 | Swepston | Juanita | | DSS | | 962.18 |
| 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 | Switalski | Joseph | S. | DRNS | DC | 962.18 |
| 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 | Tesolowski | Irene | | DSS | | 962.18 |
| 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 | Thomas | Lee | C. | DRNS | DC | 962.18 |
| 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 | Thompson | Opal | E. | DSS | | 962.18 |
| 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 | Thompson | Roberta | G. | DSS | | 962.18 |
| 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 | Thornburg | Evelyn | M. | DRNS | DV | 962.18 |
| 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 | Timmerman | Ruth | E. | SS | | 962.18 |
| 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 | Turner | Alfred | T. | DRNS | DC | 962.18 |
| 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 | Uppinghouse | Mary | H. | DSS | | 962.18 |
| 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 | VanBree | Joseph | G. | DRNS | DC | 962.18 |
| 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 | Vanderbosch | Kenneth | F. | DRNS | DC | 962.18 |
| 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 | Vanderwielen | Emma | C. | DSS | | 962.18 |
| 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 | Vermeire | James | E. | DRNS | DV | 962.18 |
| 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 | Voigt | Dennis | L. | R | Pearl D. | 295.00 |
| 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 | Wall, Sr. | Galen | E. | DRNS | DC | 962.18 |
| 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 | Watkins | Pacita | L. | DSS | | 962.18 |
| 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 | West | Constance | A. | SS | | 962.18 |
| 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 | Widmer | Agnes | M. | DSS | | 962.18 |
| 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 | Wilkinson | Betty | L. | DSS | | 962.18 |
| 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 | Williams | Lester | L. | DRNS | | 962.18 |
| 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 | Williams | Stephen | W. | DRNS | DV | 962.18 |
| 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 | Willoughby | Roberta | U. | DSS | | 962.18 |
| 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 | Wilson | M. Joann | | SS | | 962.18 |
| 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 | Wilson | Joseph | E. | R | Ella Carol | 962.18 |
| 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 | Wolford | Marian | | DSS | | 962.18 |
| 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 | Woods | M. Iretha | | SS | | 962.18 |
| 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 | Woods | James | D. | DRNS | | 962.18 |
| 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 | Yeggy | Georgia | | DSS | | 962.18 |
| 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 | Ziegler | Nancy | L. | DRNS | | 962.18 |
| 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 | Zikowski | Ruth | Mae | DSS | | 962.18 |

# EXHIBIT D
## to
## Settlement Agreement

## Guaranty

**EXHIBIT D**

# GUARANTY

This Guaranty (the "Guaranty") dated _____ by the undersigned, El Paso Corporation, a Delaware corporation (the "Guarantor"), in favor of Class Representatives, the Class of hourly retirees and surviving spouses of Case Corporation they represent and the Retiree Committee, has reference to the following facts and circumstances:

A.      Guarantor [indirectly] owns 100% of the issued and outstanding capital stock of El Paso Tennessee Pipeline Co. ("El Paso Tennessee");

B.      El Paso Tennessee is the Defendant is a class action entitled *Yolton, et al. v. El Paso Tennessee Pipeline Co.*, et al, Case No. 02-cv-75154 (the "Litigation"), in which the Class Representatives are seeking, *inter alia*, a declaration that El Paso Tennessee is obligated to provide Class Members with lifetime retiree Health Care Benefits;

C.      On March 8, 2008, the District Court entered summary judgment against El Paso Tennessee and in favor of the Class as to liability;

D.      Class Representatives and El Paso Tennessee have now reached a tentative settlement of the Litigation, under which El Paso Tennessee will be obligated to provide Health Care Benefits at specified levels to class Members for the lifetimes of the Retirees and Surviving Spouses;

E.      A condition to the Settlement Agreement is that the Guarantor, El Paso Tennessee's parent company, guaranty the obligation of El Paso Tennessee to Class Members;

F.      The Guarantor deems it to be in its best interests to enter into this Guaranty in order to guarantee the payment and performance of the obligations of El Paso Tennessee arising under the Settlement Agreement; and

NOW, THEREFORE, in consideration of the foregoing, Guarantor agrees as follows:

**1.      DEFINITIONS.**

1.1.      Capitalized words which appear in this Guaranty and which also appear in the Settlement Agreement have the meaning set forth in the Settlement Agreement.

1.2      *Guarantor* means El Paso Corporation.

1.3      *Guarantor's Liabilities* means, without limitation, all of Guarantor's covenants, agreements, obligations and liabilities to the Class Representatives, the Class and the Retiree Committee under this Guaranty.

1.4     *El Paso Tennessee's Liabilities* means, without limitation, all of the covenants, agreements, obligations and liabilities of El Paso Tennessee arising under or pursuant to the Settlement Agreement.

1.5     *Settlement Agreement* means the Settlement Agreement of _____ between Class Representatives and El Paso Tennessee resolving the Litigation.

## 2.     GUARANTY.

In consideration of the foregoing and effective the date the Judgment becomes Final, Guarantor unconditionally, absolutely, continuingly and irrevocably guarantees, as a primary obligor and not a surety, to Class Representatives, the Class and the Retiree Committee the timely payment and performance by El Paso Tennessee of El Paso Tennessee's Liabilities.

As a condition to payment or performance of Guarantor's Liabilities, Class Representatives, the Class and the Retiree Committee are not required to prosecute collection or seek to enforce or resort to any remedies against El Paso Tennessee or any other person who may be liable to the Class, including CNH America or the CNH on account of El Paso Tennessee's Liabilities or any guaranty thereof.

Guarantor's Liabilities shall in no way be impaired, affected, reduced or released by reason of (i) the failure or delay of Class Representatives, the Class or the Retiree Committee to do or take any of the actions or things described in this Guaranty, or (ii) the voluntary or involuntary liquidation, dissolution, sale or other disposition of all or substantially all the assets of El Paso Tennessee or the marshaling of assets and liabilities, receivership, insolvency, bankruptcy, assignment of the benefit of creditors, reorganization, arrangement, composition with creditors or readjustment of, or other similar proceedings, or any other inability to pay or perform, affecting El Paso Tennessee, or any of its respective assets, or any allegation concerning, or contest of the legality or validity of, the indemnification obligations under this Guaranty in any such proceeding.

## 3.     REPRESENTATIONS AND WARRANTIES.

Guarantor represents and warrants to the Class Representatives, the Class and the Retiree Committee that:

(a)     Guarantor has the legal power, right and authority to execute, deliver and perform this Guaranty, and to consummate the transactions contemplated hereby.  All requisite corporate action has been taken by the Guarantor in connection with the execution and delivery of this Guaranty, and the consummation of the transactions contemplated hereby.

(b)     This Guaranty has been duly executed and delivered by or on behalf of Guarantor and constitutes the legal, valid and binding obligation of Guarantor, enforceable against Guarantor in accordance with its terms.

(c)     The execution, delivery and performance by Guarantor of this Guaranty does not contravene the Guarantor's organizational documents or any law or any material contractual restriction binding on or affecting the Guarantor.

4.      **WAIVERS.**

(A)      Guarantor waives any and all right to assert against the Class Representatives, the Class or the Retiree Committee any claims or defenses with respect to the legality, validity and/or enforceability of this Guaranty based upon any failure of the Class Representatives, the Class or the Retiree Committee to furnish to Guarantor any information or facts relating to the ability of any of El Paso Tennessee to pay and perform the applicable El Paso Tennessee's Liabilities.

(b)      Guarantor waives all defenses, counterclaims and offsets of any kind or nature, in connection with the legality, validity and/or enforceability of this Guaranty, including, without limitation, any such defenses, counterclaims or offsets arising directly or indirectly from any agreement, instrument or document executed and delivered or acquired by El Paso Tennessee.

(c)      Guarantor waives any and all right to assert against the Class Representatives, the Class or the Retiree Committee any claim or defense based upon any election of remedies by the Class Representatives, the Class or the Retiree Committee which in any manner impairs, affects, reduces, releases or extinguishes Guarantor's right to proceed against El Paso Tennessee, or any other rights of Guarantor against El Paso Tennessee, or against any other person.

(d)      Guarantor hereby waives notice of the following events or occurrences and agrees that the Class Representative, the Class or the Retiree Committee may do any or all of the following in such manner, upon such terms and at such times as Class Representatives, the Class or the Retiree Committee, in its sole discretion deems advisable without in any way impairing, affecting, reducing or releasing Guarantor from Guarantor's Liabilities: (i) the Class Representatives, the Class of the Retiree Committee's acceptance of this Guaranty; (ii) Class Representatives, the Class or the Retiree Committee's heretofore, now or at any time or times hereafter obtaining, releasing, waiving or modifying of any other person's guaranty of El Paso Tennessee's Liabilities given to Class Representatives, the Class or the Retiree Committee; (iii) the amendment or modification of the Settlement Agreement, or the waiver or release of any provisions of the Settlement Agreement by the Class Representatives, the Class or the waiver or release of any provisions of the Settlement Agreement by the Class Representatives, the Class or the Retiree Committee; (iv) presentment, demand, notices of default, nonpayment, partial payment and protest, and all other notices of formalities to which Guarantor may be entitled; (v) Class Representatives, the Class or the Retiree Committee's heretofore, now or at any time or times hereafter granting to El Paso Tennessee (or any other person liable to Class Representatives, the Class or the Retiree Committee on account of El Paso Tennessee's Liabilities) of any indulgences or extensions of time of payment of El Paso Tennessee's Liabilities; and (vi) Class Representatives, the Class or the Retiree Committee's heretofore, now or at any time or times hereafter accepting from El Paso Tennessee or any other person  any partial  payment or payments on account of El Paso Tennessee's Liabilities or Class Representative, the Class or the Retiree Committee's settling, subordinating, compromising, discharging or releasing El Paso Tennessee's Liabilities.

5.      **REMEDIES.**

If Guarantor's Liabilities are not paid or performed forthwith by Guarantor to the Class Representatives, the Class or the Retiree Committee may proceed to suit against Guarantor.  Class Representatives, the Class or the Retiree Committee may bring one or more successive or concurrent suits hereunder against Guarantor, regardless of whether any action has been

3

commenced against El Paso Tennessee. In any such suit, El Paso Tennessee may be joined, but need not be joined, as a party with Guarantor. In addition, Class Representatives, the Class or the Retiree Committee may exercise any other right or remedy provide by law.

## 6.  JURISDICTION.

All questions and/or disputes concerning the legality, construction, validity and interpretation of this Guaranty shall be governed by the internal laws, and not the law of conflicts, of the State of New York. Guarantor hereby irrevocably and unconditionally agrees to be subject to, and hereby consents and submits to, the jurisdiction of the Court.

## 7.  MISCELLANEOUS.

If any provision of this Guaranty or the application thereof to any party or circumstance is held invalid or unenforceable, the remainder of this Guaranty and the application of such provision to other persons or circumstances will not be affected thereby, the provision of this Guaranty being severable in any such instance.

This Guaranty shall continue in full force and effect until all of the El Paso Tennessee's Liabilities are fully and indefeasibly paid, performed and discharged. This Guaranty shall continue to be effective or be reinstated, as the case may be, if any time payment of any of Guarantor's Liabilities is rescinded or must otherwise be returned by Class Representatives, the Class or the Retiree Committee upon the insolvency, bankruptcy or reorganization of Guarantor, El Paso Tennessee or otherwise, all as though such payment had not been made. This Guaranty shall be binding upon Guarantor and its successors and assigns and shall inure to the benefit of Class Representatives, the Class or the Retiree Committee, their successors and assigns.

All notices and other communications hereunder shall be in writing and shall be deemed given if delivered personally or mailed by registered or certified mail, return receipt requested, to the parties at the following addresses (until notice of a change thereof is delivered as provided in this paragraph):

Class Representatives, the Class or the Retiree Committee:

> Roger J. McClow, Esq.
> Klimist, McKnight, Sale, McClow & Canzano, P.C.
> 400 Galleria Officentre, Suite 117
> Southfield, MI 49034

Guarantor:

> Steven Meisgeier, Esq.
> El Paso Corporation
> 1001 Louisiana Street
> Houston, TX 77002

The failure of Class Representatives, the Class or the Retiree Committee at any time hereafter to require strict performance by Guarantor or any provision of this Guaranty shall not

waive, effect or diminish any right of Class Representatives, the Class or the Retiree Committee thereafter to demand strict compliance and performance therewith.

      IN WITNESS WHEREOF, Guarantor has executed this Guaranty as of the date first above written.

**EL PASO CORPORATION**

By: _____

Title: _____

155472

# EXHIBIT E
## to
## Settlement Agreement

## Final Judgment

**EXHIBIT E**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

GLADYS YOLTON, WILBUR MONTGOMERY,
ELSIE TEAS, ROBERT BETKER, EDWARD
MAYNARD, and GARY HALSTED, on                    Hon. Patrick J. Duggan
behalf of themselves and a class of persons
similarly situated,                             Case No. 02-CV-75164

      Plaintiffs,                              **CLASS ACTION**

v.

EL PASO TENNESSEE PIPELINE CO., and
CNH AMERICA, LLC,

      Defendants.

_____

**FINAL JUDGMENT AND ORDER OF DISMISSAL**

This matter comes before the Court for approval of the Settlement Agreement dated [insert date]. The parties have asked this Court to approve the Settlement Agreement and to retain jurisdiction to administer and enforce the terms of the Settlement Agreement. The Court, having considered the Settlement Agreement and its Exhibits, all papers filed and proceedings held herein and being otherwise fully advised of the premises, and good cause appearing therefore, and using capitalized terms defined in the Settlement Agreement, it is hereby

ORDERED, ADJUDGED AND DECREED THAT:

1.     This Court has jurisdiction over the subject matter of this litigation and over all parties to this litigation, including all Class Members defined in paragraph 2.

2.     This Court certifies the Class for this Final Judgment as:

> All former bargaining unit employees who retired under the Case Corporation (formerly J.I. Case) Pension Plan for Hourly Paid Employees on or before July 1, 1994 (other than former employees eligible for or receiving retirement benefits under the deferred vested provisions of the Pension Plan) and all surviving spouses who are (1) spouses of former bargaining unit employees who retired or died on or before July 1, 1994; and (2) eligible for or receiving surviving spouse benefits under the Case Corporation (formerly J.I. Case) Pension Plan for Hourly Paid Employees, other than a deferred vested pension.

3.     This Court hereby approves the terms of the settlement set forth in the Settlement Agreement and finds that the settlement agreed to therein is, in all respects, fair, reasonable, and in the best interests of the Class.

4.     El Paso Tennessee shall comply with all of its obligations under the Settlement Agreement.

5.     This Court hereby dismisses, with prejudice to each Class Member, each and every claim in this Litigation against the El Paso Parties that does not arise out of the Settlement Agreement.

6.      The El Paso Parties are released and forever discharged from any and all rights, claims or causes of action, whether known or unknown, which any Class Representative, or anyone claiming on behalf of any Class Representative, has or may have against any of the El Paso Parties, with respect to Life Insurance Benefits, Health Care Benefits or the changing of Health Care Benefits, that were or could have been asserted by the Class Representatives.

7.      All Class Members and anyone claiming on behalf of or through a Class Member (including but not limited to any dependent of a Class Member) are hereby forever barred and enjoined from instituting or prosecuting, either directly or indirectly, against any of the El Paso Parties any and all rights, claims or causes of action, whether known or unknown, which any of them has or may have against any of the El Paso Parties with respect to Life Insurance, Health Care Benefits or the changing of Health Care Benefits that were or could have been asserted in the Litigation, which do not arise out of the Settlement Agreement.

8.      Neither the entry into the Settlement Agreement nor the consent to this Judgment is, or may be construed as, an admission by or against the El Paso Parties or the Class Representatives of any wrongdoing or liability.  The Settlement Agreement, this Judgment and any documents related to any of the foregoing shall not be introduced in evidence in any proceeding any against the El Paso Parties or the Class Representatives in any Court or agency or other tribunal for any purpose except to enforce the terms of the Settlement Agreement or this Judgment.

9.      Without affecting the finality of this Judgment in any way, this Court hereby retains continuing jurisdiction over all parties hereto for the purposes of administering and enforcing the Settlement Agreement.

Dated: [insert date]

_____
Hon. Patrick J. Duggan
United States District Judge

156224

# EXHIBIT F
## to
## Settlement Agreement

## List of Living Class Members

**EXHIBIT F**                    **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3223 | Abel | Robert | A. | RNS | DV | | | |
| 2361 | Abrell | Foster | L. | RNS | | | | |
| 0875 | Acklam | Roger | A. | R | Marilyn L. | 4362 | | |
| 7995 | Ackley | Jack | D. | RNS | | | | |
| 0459 | Acuff | Gloria | J. | SS | | | Alfred N. | 8540 |
| 4920 | Adamek | Josef | | RNS | | | | |
| 0205 | Adams | Darlene | M. | SS | | | Ronald C. | 5432 |
| 9124 | Adamski, Jr. | Joseph | J. | RNS | DC | 2778 | | |
| 9315 | Adi | Georgia | A. | SS | | | Peter, Jr. | 2591 |
| 6408 | Agnew | Millie | J. | SS | | | Amos T. | 4016 |
| 5692 | Ahmad | James | A. | R | Deloris | 0277 | | |
| 5836 | Ahrens (Steinger) | Loretta | M. | SS | | | Leroy A. | 0995 |
| 6525 | Akers | Calvin | T. | R | Dorothy | 6815 | | |
| 2303 | Albertson | Virginia Lee | | SS | | | Lloyd S. | 9105 |
| 6816 | Alecos | Ann | | R | Anton | 8477 | | |
| 7337 | Alexander | James | L. | RNS | | | | |
| 4652 | Alfrey | Robert | P. | RNS | Marianne | 4999 | | |
| 5253 | Allan | Walter | J. | RNS | | | | |
| 1148 | Allbee | Jack | D. | R | Lesta Kay | 0708 | | |
| 8307 | Allen | Evelyn | E. | SS | | | Arthur L. | 6117 |
| 1569 | Allen | Levi | | R | Clara | 7797 | | |
| 9121 | Allen | Judy | A. | SS | | | Wilbur L. | 1552 |
| 4228 | Allender | Robert | D. | R | Marjorie L. | 5596 | | |
| 0196 | Allison | William | C. | R | Eunice F. | 7913 | | |
| 1209 | Alvarez | Juanita | | SS | | | Jose | 6860 |
| 5719 | Alvarez | Mary | | SS | | | Florencio | 9621 |
| 0736 | Amaya | Juan | G. | RNS | | 4682 | | |
| 9283 | Amaya | Pablo | | R | Eva | 7017 | | |
| 8683 | Ammendola | Antonio | | R | Jean | 2850 | | |
| 1131 | Anastasovski | Ilija | A. | R | Danka | 1132 | | |
| 9301 | Andersen | Marian | J. | SS | | | Jerome J. | 9854 |
| 9648 | Andersen | Elaine | M. | SS | | | Victor H. | 9267 |
| 9201 | Anderson | Gloria | A. | SS | | | Robert W. | 2286 |
| 1490 | Anderson | Thomas | L. | R | Virginia K. | 9802 | | |
| 6294 | Anderson | Allan | E. | R | Darlene C. | 0839 | | |
| 2579 | Anderson | Gary | W. | R | Marlene J. | 0481 | | |
| 0518 | Anderson | George | A. | RNS | | | | |
| 2132 | Anderson | Minnie | O. | SS | | | Melvin D. | 6549 |
| 0398 | Anderson | Ronald | G. | RNS | | | | |
| 1479 | Anderson | Eldean | L. | R | Patricia | 5692 | | |
| 2180 | Anderson | Jennifer | M. | SS | | | W.  Lyle | 7935 |
| 1798 | Anderson | Carol | L. | SS | | | Gerald L. | 1797 |
| 4950 | Anderson | Bertie | L. | SS | | | Carl L. | 6444 |
| 7381 | Anderson | Lucille | E. | SS | | | Fred | 5644 |
| 5771 | Anderson | Elliott | A. | R | Patricia A. | 4528 | | |
| 8845 | Anderson | Janet | L. | RNS | | | | |
| 3202 | Anderson, Sr. | Thomas | L. | R | Mary | 1192 | | |
| 9363 | Andress | Victor | R. | R | Irene | 8577 | | |
| 7919 | Andrew | Marlys | J. | SS | | | John L. | 6886 |
| 7988 | Andrew | Pauline | A. | SS | | | Robert D. | 1948 |
| 1101 | Angelini | Domenico | | R | Nicolina | 5891 | | |

**EXHIBIT F**                           LIVING CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3361 | Anglese | Leola | M. | SS | | | William P. | 7868 |
| 4711 | Antinucci | Joseph | L. | R | Dorothy | 3317 | | |
| 6740 | Antonacci | James | L. | RNS | DV | | | |
| 8045 | Apfelbeck | Raymond | M. | R | Marlene | 6112 | | |
| 9040 | Appenzeller | Karen | H. | RNS | DV | | | |
| 4077 | Archie | Ada | M. | RNS | DV | | | |
| 3410 | Aringdale | Robert | F. | R | Mary E. | 7086 | | |
| 6746 | Armstrong, Jr. | Sam | | R | Sidney P. | 1213 | | |
| 5418 | Arndt | Ethel | M. | RNS | DC | 6313 | | |
| 8639 | Arnold | Dorothy M. | L. | SS | | | Richard | 4273 |
| 9164 | Arvigo | James | S. | R | Linda | 6981 | | |
| 0350 | Astfalk | William | M. | R | Sondra | 4091 | | |
| 7131 | Atchison | Arthur | R. | RNS | | | | |
| 9807 | Ater | Ronald | G. | R | Cora A. | 7680 | | |
| 7532 | Austin | John | L. | RNS | DC | 6291 | | |
| 6893 | Austing | Albert | B. | R | Mary Jane | 3959 | | |
| 9320 | Avery | Russell | D. | R | Phyllis L. | 9893 | | |
| 8915 | Ayala | Mary | S. | SS | | | Elequiel | 8794 |
| 0915 | Ayer | Anthony | D. | RNS | | | | |
| 0565 | Babcock | William | L. | RNS | DC | | | |
| 6630 | Babl | Stuart | L. | R | Lorelei | 5733 | | |
| 8309 | Baca | Jesus | H. | R | Andrea | 8140 | | |
| 9125 | Bacon | Merlin | J. | R | Deloris | 9583 | | |
| 1143 | Badtram, Jr. | Edward | | RNS | DC | 2936 | | |
| 7447 | Baff | Betty | J. | SS | | | Jerry L. | 1777 |
| 1661 | Bailey | Gary | V. | RNS | DV | | | |
| 5736 | Baird | Viola | J. | SS | | | Richard A. | 6652 |
| 9936 | Baldwin | Raymond | C. | R | Ruth S. | 6750 | | |
| 4746 | Balke | Karen | J. | SS | | | Robert A. | 5189 |
| 7225 | Ball | Roberta | L. | SS | | | Dwight L. | 3185 |
| 0498 | Ballheimer | John | J. | R | Rosetta M. | 5885 | | |
| 8057 | Bandy, Sr. | Maxillian | | RNS | DV | | | |
| 4474 | Bang | Kathryn | E. | SS | | | Raymond I. | 6112 |
| 5282 | Bankston | Thomas | W. | RNS | | | | |
| 9827 | Barber | Dorothy | I. | SS | | | Harold L. | 1877 |
| 3316 | Bard | Patricia | A. | SS | | | Ronald J. | 9631 |
| 8884 | Baril | Joyce | E. | SS | | | Joseph P. | 8431 |
| 3819 | Barke | Walter | E. | RNS | DC | 7783 | | |
| 2302 | Barker | Wanda | O. | SS | | | James C. | 2471 |
| 9000 | Barkley | Arthur | E. | R | Lana L. | 7669 | | |
| 2668 | Barnes | Joanne | A. | RNS | DC | | | |
| 1697 | Barrientes | Ramon | B. | R | Yolanda P. | 4618 | | |
| 3279 | Barron | Daniel | L. | R | Gertrude J. | 0123 | | |
| 9100 | Barry | John | W. | R | Lillie B. | 3836 | | |
| 8622 | Barry | Alonzo | | R | Euathazene | 0365 | | |
| 3404 | Barry | Shirley | J. | SS | | | Gale R. | 6149 |
| 4015 | Bartelt | John | L. | R | Lorraine B. | 8927 | | |
| 6265 | Barth | Judith | A. | SS | | | John J. | 5056 |
| 2927 | Bartolerio | Donald | J. | RNS | | | | |
| 6158 | Barton | James | E. | RNS | | | | |
| 9665 | Barton | Robert | W. | R | Linda | 3415 | | |

**EXHIBIT F**                                **LIVING CLASS MEMBERS**                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 4736 | Barton | Gilbert | R. | R | Charlotte | 8072 | | |
| 8218 | Bartoszuk | Danuta | I. | SS | | | Stanislaw | 8503 |
| 5420 | Barwick, Jr. | Robert | F. | R | Mary | 5361 | | |
| 8137 | Basina, Sr. | Varlin | F. | R | Delia R. | 2167 | | |
| 9639 | Basten | Albert | W. | R | Hazel N. | 6558 | | |
| 1908 | Baulac | Dale | C. | R | Theresa | 2903 | | |
| 4021 | Baumeister | Lucille | C. | SS | | | Gilbert | 8992 |
| 1297 | Baumstark | Lou Ann | | SS | | | Thomas A. | 0956 |
| 8647 | Baxter | Edith | R. | SS | | | Robert L. | 6313 |
| 0723 | Baylark | Willis | | RNS | DC | 6282 | | |
| 3598 | Bearden | Florine | L. | SS | | | John D. | 1178 |
| 2124 | Beaver | Kenneth | W. | R | Candy | 0847 | | |
| 4144 | Becker | Lawrence | J. | R | Emilie | 5941 | | |
| 0827 | Becker | David | J. | R | Marlene | 0257 | | |
| 0981 | Becker | Ruth | M. | SS | | | Joseph Z. | 1934 |
| 6150 | Becker | Walter | G. | R | Norma M. | 7895 | | |
| 8102 | Bedwell | Jack | D. | RNS | DV | | | |
| 8463 | Beeth | Larry | W. | R | Beverly J. | 1272 | | |
| 7179 | Behnke | Dixie | L. | RNS | | | | |
| 3513 | Behringer | Guenther | K. | R | Mary M. | 2038 | | |
| 2093 | Beik | Dale | L. | R | Judith | 1251 | | |
| 9543 | Bell | Robert | D. | R | Janet A. | 4759 | | |
| 0595 | Bell | Lendon | D. | SS | | | Warner L. | 8274 |
| 2653 | Bell | Lawrence | G. | R | Beverly J. | 9223 | | |
| 0737 | Bellovary | Flora | A. | SS | | | Frank F. | 3561 |
| 3075 | Belo | Samuel | | R | Ottilie | 1339 | | |
| 1650 | Belongia | Marie | L. | SS | | | | |
| 6681 | Belowske | Rodger | A. | R | Patricia A. | 5456 | | |
| 4151 | Beltoya | Betty | | SS | | | Victor G. | 2154 |
| 5271 | Benson | Philip | E. | R | Barbara B. | 0836 | | |
| 1723 | Benson | Cleo | A. | SS | | | Gilbert J. | 1772 |
| 7713 | Bentler | Allen | F. | R | Joyce E. | 2382 | | |
| 9066 | Beranek | William | J. | R | Jocelyn J. | 5683 | | |
| 2319 | Berdzinski | Helen | D. | RNS | | | | |
| 1212 | Berg | Wayne | E. | R | Phyllis | 6382 | | |
| 5638 | Berkhalter | Barbara | | SS | | | Paul W. | 6078 |
| 3838 | Bernal | Candelario | | R | Beatrice | 2011 | | |
| 1740 | Bernier | Judith | A. | SS | | | Stephen A. | 1423 |
| 2853 | Berry, Jr. | Edward | | R | Mary Jane | 6434 | | |
| 0061 | Bertelsen | Adella | A. | SS | | | George | 6626 |
| 6065 | Bertelson | Robert | F. | RNS | DV | | | |
| 6924 | Bester | Kizzie | | SS | | | Henry J. | 6861 |
| 5391 | Betcher | Ival | L. | RNS | DC | | | |
| 2558 | Betchkal | Thomas | J. | R | Ann M. | 4868 | | |
| 4312 | Betker | Robert | A. | R | Patricia E. | 2196 | | |
| 4722 | Bezotte | Carol | M. | SS | | | Eugene | 1488 |
| 5802 | Bird | James | W. | R | Marjorie A. | 6061 | | |
| 3574 | Birr | Ervin | H. | R | Joann | 6184 | | |
| 9080 | Black | Josephine | | SS | | | Hugh A. | 4608 |
| 8014 | Black | Charles | K. | R | Mary A. | 9485 | | |
| 7973 | Blackert | Gerald | D. | RNS | | | | |

3

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 8352 | Blair | Marla | J. | SS | | | Richard E. | 4599 |
| 6973 | Bland | James | E. | R | Ora | 1369 | | |
| 6253 | Blazek | Janet | F. | SS | | | Charles E. | 2742 |
| 8991 | Blomme | Sherman | J. | R | Darlene | 4924 | | |
| 3983 | Blomme | Vernon | J. | R | Anne J. | 6915 | | |
| 1124 | Bloomberg | Mark | L. | RNS | DC | 3140 | | |
| 5524 | Bloomer | Francis | G. | R | Helen C. | 4054 | | |
| 6366 | Bloomquist | Donald | L. | R | Marilyn Jean | 5740 | | |
| 0065 | Blume | Wayne | A. | R | Patricia A. | 1071 | | |
| 9465 | Blythe | Stanley | A. | R | Kathleen J. | 3758 | | |
| 1893 | Blythe | Edward | R. | R | Susan A. | 8049 | | |
| 6566 | Bocanegra | Elia | | SS | | | Hipolito I. | 3031 |
| 6890 | Bocox | Gloria | | SS | | | Robert E. | 1889 |
| 3466 | Bodi | Arlene | E. | SS | | | Elmer, Sr. | 4750 |
| 1685 | Bodkin | Janet | M. | SS | | | Thomas A. | 6684 |
| 7909 | Boecher | Gerald | L. | RNS | | | | |
| 9745 | Boecker | Marilyn | M. | R | Roger M. | 7641 | | |
| 6379 | Boetcher | George | B. | R | Donna | 1913 | | |
| 3072 | Bogard | Frederick | A. | R | Joann L. | 6516 | | |
| 5266 | Bogen | Ellen | M. | SS | | | Richard T. | 0961 |
| 2311 | Bohannon | Howard | | RNS | DC | 6023 | | |
| 2282 | Bohling | Marilyn | Y. | SS | | | Marvin G. | 2993 |
| 2285 | Bohn | Donald | L. | R | Shelby | 7840 | | |
| 0138 | Boldus | Clayton | E. | RNS | DC | | | |
| 5129 | Bolio | Frederick | G. | R | Judith G. | 2631 | | |
| 9388 | Bolton | Olivia | M. | RNS | DC | 2272 | | |
| 8391 | Bond | Harry | W. | RNS | | | | |
| 5654 | Booker | Josephine | | SS | | | Eddie, Sr. | 5919 |
| 8662 | Booker | John | D. | RNS | DC | | | |
| 2939 | Booth | Kenneth | | RNS | DC | 3126 | | |
| 2467 | Booton | Earl | E. | RNS | DC | 4553 | | |
| 8338 | Born, Jr. | Earl | H. | R | Judy | 2698 | | |
| 7459 | Boschee | Kathleen | G. | SS | | | Raymond | 7093 |
| 0153 | Bosco | Aldo | | R | Concetta | 6395 | | |
| 2175 | Bost | Norman | B. | R | Joan D. | 2988 | | |
| 9032 | Boutwell | Euwauna | | R | Jean | 3572 | | |
| 3292 | Bowden | Donald | R. | R | Mary C. | 7513 | | |
| 5753 | Bowen | James | J. | R | Judith D. | 1244 | | |
| 0327 | Bower | Patricia | | SS | | | Albert J. | 7996 |
| 1550 | Bowers | Joan | E. | SS | | | Murl S., Jr. | 5386 |
| 5129 | Bowker | Marilyn | J. | SS | | | Melvin D. | 5583 |
| 8442 | Bowles | Ruth | | SS | | | Marvin W. | 1624 |
| 4789 | Bowling | Woodrow | | R | Helen | 1612 | | |
| 0478 | Bowman | Thomas | A. | R | Nancy M. | 8392 | | |
| 7057 | Bowman | Chester | E. | R | Cathy C. | 8624 | | |
| 0664 | Bowman | Lloyd | E. | R | Marjorie | 8728 | | |
| 1533 | Boy | Alice | M. | SS | | | William A. | 7555 |
| 2102 | Boyd | Ronald | D. | R | Peggy S. | 0773 | | |
| 2738 | Boyles | Betty | J. | SS | | | Cyral L. | 5985 |
| 8110 | Bozarth | Vera | L. | SS | | | Marvin E. | 3292 |
| 8777 | Bozynski | Norbert | S. | R | Terri | 9353 | | |

**EXHIBIT F**                    **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7750 | Bradfish | Florian | L. | R | Lana | 6558 | | |
| 7915 | Brahmstedt | Arthur | C. | R | Norma | 6555 | | |
| 5465 | Branch | Gary | D. | R | Dorothy A. | 0353 | | |
| 8879 | Brandl | William | J. | R | D. Marie | 9372 | | |
| 3194 | Brandstaetter | Karl | S. | R | Karen L. | 9115 | | |
| 9890 | Brandt | Clifford | J. | R | Joyce E. | 3899 | | |
| 5491 | Brannon | Robert | W. | R | Margaret M. | 6104 | | |
| 9700 | Brantley | Dover | M. | RNS | DV | | | |
| 0940 | Bratager | Elda | C. | SS | | | John L. | 8854 |
| 5942 | Braun | Joseph | L. | R | Gail M. | 7636 | | |
| 0163 | Brehm | Ann | M. | SS | | | Walter | 9096 |
| 0028 | Breitenstein | Nancy | A. | SS | | | Daniel A. | 4089 |
| 4592 | Brent | Roy | G. | R | Phyllis P. | 1425 | | |
| 6759 | Breuer | Lois | | SS | | | James G. | 6342 |
| 0488 | Brewer | Sharon | | SS | | | Robert A. | 0174 |
| 1357 | Brewer | Winifred | I. | SS | | | Bill D. | 9572 |
| 0698 | Brice | Elizabeth | | SS | | | Noel N. | 5477 |
| 6545 | Brickey | Edith | | SS | | | Charles J. | 2573 |
| 6171 | Briddick | Wilma | | SS | | | Thomas C. | 7802 |
| 4020 | Bridger | George | W. | R | Beatrice J. | 6281 | | |
| 0490 | Brinkman | Juanita | J. | SS | | | Fred C., Jr. | 0921 |
| 0798 | Brinkmann | Gerald | W. | R | Shirley | 8226 | | |
| 8741 | Britcher | Henry | L. | RNS | DC | 7800 | | |
| 1755 | Brockway | Patricia | A. | SS | | | Elwood H. | 4788 |
| 4981 | Brockway | Kenneth | L. | R | Patricia | 4628 | | |
| 4046 | Brockway | Betty | A. | SS | | | Marshall F. | 0688 |
| 7895 | Broderick | Keith | E. | RNS | | | | |
| 0360 | Brooks (Harvey) | Sarah | A. | SS | | | Henry H. Harve | 8452 |
| 8806 | Brouwers | Joanne | O. | RNS | DC | 7228 | | |
| 9171 | Brower | Deborah | L. | SS | | | Kenneth L. | 0969 |
| 1597 | Brower | Robert | W. | R | Carol Mae | 1814 | | |
| 2002 | Brown | Tom | | R | Arline | 7315 | | |
| 0393 | Brown | Geraldine | J. | SS | | | Ralph W. | 0102 |
| 8627 | Brown | Robert | E. | R | Carol J. | 2732 | | |
| 6992 | Brown | Robert | H. | RNS | | | | |
| 6203 | Brown | John | W. | RNS | | | | |
| 9918 | Brown | Allen | D. | RNS | DV | | | |
| 0121 | Brown | Delorise | J. | SS | | | Richard M. | 7315 |
| 6676 | Brown | Jack | L. | R | Patricia | 1486 | | |
| 1292 | Brown | William | E. | R | Beverly D. | 9535 | | |
| 1030 | Brown | Merle | M. | SS | | | Kenneth E. | 9611 |
| 1804 | Brown | Ethel | B. | SS | | | Lester L. | 7932 |
| 4931 | Brown | Richard | L. | R | Margie E. | 5316 | | |
| 8148 | Brown | Geneva | D. | SS | | | Estel E. | 2142 |
| 7512 | Brown | James | C. | R | Mary E. | 7104 | | |
| 7145 | Brown | Darlene | | SS | | | Duane F. | 8242 |
| 5937 | Brown, Jr. | Robert | L. | RNS | | | | |
| 1382 | Brown, Jr. | Harold | C. | R | Mary L. | 1974 | | |
| 2555 | Browne | Michie | M. | SS | | | Nelson L. | 9046 |
| 4133 | Brown-Tucker | Shirley | | SS | | | Theodore R., Jr | 6743 |
| 2805 | Bruckert | Fred | R. | R | Karen | 8445 | | |

5

**EXHIBIT F**                LIVING CLASS MEMBERS                            8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9509 | Brye | Denory | | R | Gwendolyn | 5484 | | |
| 3290 | Brye | Geraldine | | RNS | | | | |
| 6704 | Brzezinski | Lawrence | | R | Winifred | 6955 | | |
| 1050 | Brzezinski | Gordon | E. | R | Constance A | 1779 | | |
| 2341 | Buchanan | Shirley | A. | SS | | | Eldon L. | 6537 |
| 5372 | Buchanan | Loretta | | SS | | | James A. | 0925 |
| 1472 | Buchberger | David | J. | R | Rosemary | 0066 | | |
| 0722 | Budde | Roger | W. | RNS | | | | |
| 0099 | Budnick | Sam | B. | R | Maryann | 9016 | | |
| 0075 | Budzynski | Christine | | SS | | | Michael T. | 1878 |
| 3654 | Buisse | Phillip | | RNS | | 5467 | | |
| 4811 | Bullard | Merlene | W. | SS | | | Raymond | 2470 |
| 3585 | Bumber | Dorothy | L. | SS | | | Theodore P. | 1312 |
| 4435 | Bundy | Kenneth | D. | R | Patricia | 3550 | | |
| 0892 | Burdick | Donald | R. | R | Mary Ann | 0915 | | |
| 3761 | Buresch | Thomas | W. | R | Joan | 0152 | | |
| 3106 | Burgdorf | Rhoda | E. | SS | | | Rolland D. | 4783 |
| 5121 | Burger | Shirley | A. | SS | | | Carl W. | 5569 |
| 1961 | Burgos | Isidiro | | RNS | | | | |
| 7710 | Burgus | Marvin | E. | R | Joanne R. | 6950 | | |
| 1008 | Burkeybile | Wilma | M. | RNS | DC | 1192 | | |
| 9443 | Burkle | Lavern | E. | RNS | DC | 1619 | | |
| 1367 | Burmeister | Robert | A. | R | Janet G. | 0601 | | |
| 7276 | Burnett | Arthur | G. | RNS | | | | |
| 1654 | Burnett | Joseph | | R | Christella | 4081 | | |
| 1776 | Burnett | Leaford | | R | Nancy | 7739 | | |
| 2741 | Burns | Dan | | RNS | | | | |
| 4436 | Burns | Alfred | C. | RNS | DC | 4923 | | |
| 9897 | Burns | Dawn | L. | SS | | | Kenneth R. | 1276 |
| 0962 | Burrage | Quilima | A. | SS | | | Howard L. | 9173 |
| 3008 | Burt | William | E. | R | Judith L. | 5353 | | |
| 1114 | Burt | Ronald | R. | RNS | | | | |
| 2689 | Burtalo | Joyce A. | | SS | | | William | 9715 |
| 5206 | Burton | Hal | | SS | | | Mary McKinistry | 9481 |
| 0228 | Buscemi | Joseph | J. | R | Betty L. | 9821 | | |
| 0540 | Busch | Shirley | E. | RNS | | | | |
| 7267 | Bushnell | Belvya | A. | SS | | | William E. | 7234 |
| 0409 | Bushnell | Charles | R. | R | Shirley A. | 5854 | | |
| 6400 | Buster | Van | M. | R | Joyce M. | 0301 | | |
| 5505 | Butherus | Pearl | E. | SS | | | Ora G. | 6473 |
| 5307 | Butler | Robert | J. | R | Gloria J. | 4993 | | |
| 1462 | Butler | Claude | C. | R | Gloria | 9150 | | |
| 6049 | Buttke | Charles | H. | R | Diane | 5068 | | |
| 1029 | Bye | Maudie | E. | SS | | | Robert | 4589 |
| 1657 | Cahill | William | P. | R | Marilyn J. | 7163 | | |
| 0679 | Caldwell | Mary | E. | RNS | DV | | | |
| 3508 | Calhoun | Thomas | O. | RNS | DC | 6578 | | |
| 8798 | Call | Martha | M. | SS | | | Elsemore D. | 6819 |
| 8421 | Callas | Jack | L. | R | JoyRetta | 8745 | | |
| 2923 | Calvin | Janet | | SS | | | Ted D. | 9995 |
| 5194 | Campbell | John | W. | R | Dollie | 0569 | | |

**EXHIBIT F**                     **LIVING CLASS MEMBERS**                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 6299 | Canales, Jr. | Santiago | | R | Felia | 3715 | | |
| 0648 | Cannizzaro | James | E. | RNS | | | | |
| 9348 | Canny | Robert | W. | R | Catherine L. | 9394 | | |
| 2413 | Capps | Jack | R. | R | Charolette | 0342 | | |
| 0576 | Capps | Kenneth | R. | R | Colleen R. | 5152 | | |
| 3813 | Carbajal | Pablo (Pau | E. | R | Eumelia | 3327 | | |
| 1848 | Carbajal | Crescencio | E. | R | Maria | 5117 | | |
| 4665 | Carbajal | Juan | E. | R | Elodia | 4516 | | |
| 3327 | Carbajal | Eumelia | | R | Pablo | 3813 | | |
| 6418 | Carew | Penelope | C. | SS | | | Murray P. | 9730 |
| 9550 | Carkhuff | Emily | A. | SS | | | Arthur C. | 9370 |
| 4708 | Carlson | Eunice | H. | SS | | | Allen A. | 0904 |
| 1179 | Carlson | Guy | L. | RNS | DV | | | |
| 1908 | Carlson, Sr. | Richard | M. | R | Maureen | 5969 | | |
| 2993 | Carnevale | Eselia | | SS | | | Joseph | 9073 |
| 4034 | Carr | Ronald | F. | RNS | | | | |
| 2630 | Carroll | Donald | E. | R | Carol Mae | 6268 | | |
| 7216 | Carter | Lester | G. | R | Karen | 1439 | | |
| 7627 | Carter | Lavon | J. | SS | | | Wayne L. | 5302 |
| 4967 | Cary | James | M. | R | Donna J. | 6825 | | |
| 7451 | Case | Edgar | | RNS | | | | |
| 0749 | Case | Robert | E. | RNS | | | | |
| 1784 | Case | Richard | G. | RNS | | | | |
| 6038 | Cashen | Twila | L. | SS | | | Billy G. | 0949 |
| 4959 | Casso | Guadalupe | H. | SS | | | Manuel | 6937 |
| 2353 | Castaneda, Jr. | Paul | | R | Guadalupe | 4540 | | |
| 6994 | Castellion | William | C. | RNS | DC | | | |
| 0325 | Castillo | Paula | C. | SS | | | Jose G. | 7989 |
| 9651 | Castle | Raye | K. | R | Veronica | 7058 | | |
| 2552 | Castro | Teresa | P. | SS | | | Rogelio C. | 4217 |
| 1101 | Cathelyn | Duane | L. | RNS | | 2033 | | |
| 0867 | Catrine | Tom | | RNS | | | | |
| 6075 | Cerovski | Joseph | | R | Patricia | 5138 | | |
| 8418 | Cetrano | Mary | A. | SS | | | Joseph J. | 9167 |
| 1288 | Chadd | Charles | A. | R | Sandra J. | 5058 | | |
| 9405 | Chamberlain | Patricia | L. | SS | | | Marvin | 2243 |
| 6981 | Chambers | James | G. | RNS | DC | 1464 | | |
| 4328 | Chambers | Dorothy | D. | SS | | | Lester L. | 0873 |
| 6597 | Chambliss | Brenda | L. | SS | | | Albert L. | 1671 |
| 9892 | Chance | Robert | D. | R | Donna M. | 2965 | | |
| 4632 | Chapman | Sylvia | E. | SS | | | Hobart B. | 4928 |
| 9715 | Chapuis | Leo | E. | R | Patricia A. | 2385 | | |
| 1391 | Charais | John | N. | R | Sveindis | 8329 | | |
| 2004 | Charles | Hattie | | SS | | | Roy | 2619 |
| 9891 | Charneski | Edward | G. | R | Irene A. | 5297 | | |
| 6181 | Charo | Jose | A. | R | Alicia | 4481 | | |
| 3158 | Charos, Sr. | Samuel | B. | RNS | DC | 2599 | | |
| 6211 | Chasco | Edwin | E. | RNS | DC | 4160 | | |
| 1171 | Chavez | Elida | A. | SS | | | Paul | 6661 |
| 3376 | Cherek | Sharon | R. | R | Terenia | 5187 | | |
| 2530 | Chernohorsky | Mary Jane | | SS | | | Edwin M. | 8110 |

**EXHIBIT F**                         **LIVING CLASS MEMBERS**                         8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5253 | Chiprez | Jesus | A. | R | Margarita R | 4134 | | |
| 3513 | Christensen | Donald | D. | RNS | DC | | | |
| 9456 | Christensen | Larry | R. | R | Twila | 1518 | | |
| 8759 | Christy | Marylou | | SS | | | John F. | 7309 |
| 7830 | Cichanofsky | Stanley | R. | R | Dolores | 4062 | | |
| 6207 | Clark | Richard | W. | R | Beatrice | 3320 | | |
| 1619 | Clark | Ruth | | SS | | | William S. | 8924 |
| 7231 | Clark | Betty | J. | SS | | | Donald E. Sr. | 6151 |
| 5585 | Clark | James | S. | R | Genevieve I | 6059 | | |
| 4838 | Clark | Ronald | M. | R | Janice I. | 8021 | | |
| 1477 | Clark, Jr. | Donald | L. | R | Patricia R. | 0960 | | |
| 1912 | Claussen | Susan | M. | RNS | | | | |
| 1415 | Claybrook | Ronald | L. | R | Bessie I. | 1698 | | |
| 7063 | Clegg | Victor | R. | RNS | DV | | | |
| 3539 | Clements | Phyllis | M. | SS | | | Carl E. | 1166 |
| 0549 | Cliff | L. | V. | R | Susie M. | 0025 | | |
| 3199 | Clifford | James | M. | R | Gail | 4328 | | |
| 3126 | Clifton | Shirley | M. | SS | | | George L. | 0477 |
| 1604 | Clifton | Franklin | D. | RNS | DV | | | |
| 8632 | Cline | Richard | | RNS | | | | |
| 7886 | Cloke | Ruben | L. | R | Carolyn J. | 5948 | | |
| 1325 | Clong | Phillip | A. | RNS | DV | | | |
| 0683 | Coates | Ruth | E. | SS | | | Bennie T. | 8125 |
| 6272 | Coates | Leroy | | R | Barbara | 2469 | | |
| 2438 | Cobb | Rose | | SS | | | Ivan O. | 5024 |
| 6649 | Coca, Jr. | Emilio | S. | R | Celia | 4081 | | |
| 4876 | Cole | Clarence | M. | R | Judith A. | 7641 | | |
| 8759 | Coleman | Lillian | R. | SS | | | Charles G. | 7034 |
| 3700 | Coleman | David | L. | R | Lula | 3938 | | |
| 7674 | Coleman | Darlene | M. | SS | | | Floyd M. | 7128 |
| 6694 | Colley | Charles | D. | R | Judy A. | 9138 | | |
| 6563 | Collier | James | L. | R | Olive Collee | 0311 | | |
| 7576 | Comstock | Dorothy | E. | SS | | | Jerry Lee | 9652 |
| 7299 | Conley | James | E. | R | Annie | 7816 | | |
| 2589 | Conner | Ora | L. | SS | | | Willie Joe | 9943 |
| 0634 | Conner | Henry | W. | RNS | DV | | | |
| 6052 | Connor | John | J. | R | Geraldine | 5856 | | |
| 5248 | Consiglero | Patricia | A. | SS | | | John | 4541 |
| 8350 | Conwell | Donald | B. | R | Ann Claire | 3011 | | |
| 6171 | Cook | Robert | L. | R | Edna | 5679 | | |
| 0728 | Cook | Willie | | R | Carol J. | 0071 | | |
| 4133 | Cook | Ozell | | RNS | | | | |
| 3102 | Cooley | Leona | M. | SS | | | Charles | 3286 |
| 1954 | Cooper | Terrance | A. | RNS | DV | | | |
| 2254 | Cordell | Priscilla | E. | SS | | | James E. | 1104 |
| 6829 | Cordova | Paulo | H. | R | Ysidora P. | 4661 | | |
| 8436 | Corey | Evelyn | K. | SS | | | Marion L. | 9920 |
| 4656 | Cornell | Betty | | SS | | | Harold E. | 2543 |
| 2146 | Coronell | Sharon | Sue | SS | | | Jesse, Jr. | 2210 |
| 8140 | Coss | Gale | E. | R | Carla M. | 2301 | | |
| 0976 | Coss | Robert | E. | R | Carmen R. | 0886 | | |

**EXHIBIT F**                  LIVING CLASS MEMBERS                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9533 | Costello | Louis | R. | R | Rita Mae | 4486 | | |
| 4895 | Cotton | Ellis | W. | R | Dorothy | 1230 | | |
| 9679 | Cottrell | Robert | E. | RNS | DC | 3328 | | |
| 0715 | Couchman | Tommy | D. | R | Wanda M. | 4791 | | |
| 3972 | Couillard, Sr. | Richard | P. | R | Kathryn | 0474 | | |
| 7912 | Coursey | John | W. | R | Theresa | 4613 | | |
| 9484 | Courter | William | R. | R | Joann | 7017 | | |
| 1463 | Courtney | Janice | | SS | | | Donald E. | 2404 |
| 2520 | Cowan | Fred | R. | R | Lenora U. | 9646 | | |
| 8974 | Cox | Mary | T. | SS | | | Donald E. | 2281 |
| 8171 | Cox | Billy | R. | RNS | DC | 4129 | | |
| 2823 | Cranley | Dennis | A. | R | Janet L. | 3400 | | |
| 9881 | Cratton | Dorothy | M. | RNS | DV | | | |
| 5723 | Cratton, Jr. | M. | L. | R | Carrie | 6295 | | |
| 8587 | Crawford | Robert | R. | R | Kathleen | 8826 | | |
| 4412 | Crawford | Larry | D. | R | Marilyn | 2759 | | |
| 1586 | Crawley | John | E. | R | Joanne | 9874 | | |
| 9545 | Creek | David | R. | R | Connie L. | 0029 | | |
| 5711 | Creek | Donita | | SS | | | Jerry W. | 7997 |
| 1612 | Creuziger | Emery | L. | RNS | DC | 7703 | | |
| 5422 | Cribbs, Jr. | Ira | | R | Matilda M. | 4545 | | |
| 4517 | Crockett | David | G. | R | Patricia | 7992 | | |
| 9354 | Crockett | Charles | D. | R | Gwenda | 1203 | | |
| 3426 | Croegaert | Helen | M. | SS | | | Donald O. | 9749 |
| 2234 | Crogan | Berniece | I. | SS | | | Donald C. | 4059 |
| 8940 | Cronk | Beverly | A. | SS | | | James D. | 7177 |
| 5951 | Crosno | Charles | T. | R | Shirley M. | 0552 | | |
| 9226 | Crouch | Doris | I. | SS | | | Lester G. | 9203 |
| 4335 | Cruz | Argentina | | SS | | | George F. | 3040 |
| 2140 | Cruz, Sr. | Frank | | R | Joan | 0326 | | |
| 5459 | Cruzen | Guy | W. | RNS | DV | | | |
| 5945 | Cudmore | Evelyn | | SS | | | Eric W. | 8042 |
| 2339 | Cudmore | Myrna | M. | SS | | | Lawrence W. | 1372 |
| 5601 | Cuellar | Jesus | S. | R | Alicia | 6300 | | |
| 1760 | Cummings | Robert | E. | R | Shirley A. | 7175 | | |
| 4914 | Curtis | Willie | C. | R | Lucy M. | 9442 | | |
| 7169 | Curtis | Gordon | R. | R | Judith A. | 8895 | | |
| 5159 | Cwikla | Halina | | SS | | | Mikolaj | 1772 |
| 6290 | Cychosz | Roger | E. | R | Marilyn | 6248 | | |
| 9992 | Czeszynski | David | L. | R | Annette | 0795 | | |
| 6955 | Czuper | Adella | L. | SS | | | Vincent S. | 4535 |
| 4975 | Dahl | Kermit | L. | RNS | DC | 1880 | | |
| 4736 | Dahl | Virginia | | SS | | | Alvin E. | 1596 |
| 4050 | Dahlgren | Stephen | J. | R | Nancy | 7191 | | |
| 7461 | Dains | Robert | E. | RNS | DC | | | |
| 2242 | D'Alie | Minnie | M. | RNS | DC | 6923 | | |
| 1774 | Dallman | Rosemary | A. | SS | | | Kenneth F. | 5848 |
| 1431 | Dallman | John | C. | R | Pat | 8332 | | |
| 2782 | Dallmann | Elwood | W. | RNS | | | | |
| 1036 | Dalton | Joann | G. | SS | | | Gailard D. | 0162 |
| 2749 | Dam | Frances | R. | SS | | | Wilfred L. | 6471 |

**EXHIBIT F**                          **LIVING CLASS MEMBERS**                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7278 | Damm | Neal | J. | R | Barbara | 0925 | | |
| 9451 | Daniel | Jackie | L. | R | Karen | 2006 | | |
| 2006 | Daniel (Hollingworth) | Karen | K. | R | Jackie L. | 9451 | | |
| 0768 | Daniels | Denny | A. | RNS | DV | | | |
| 3477 | Daniels, Jr. | Tommy | J. | RNS | | | | |
| 0936 | Dark | Mac | D. | R | Margaret | 4230 | | |
| 1819 | Darr | Dale | R. | R | Toni L. | 2696 | | |
| 8129 | Darracott | Eloise | | SS | | | Carmon, Sr. | 4273 |
| 9372 | Daugherty, Sr. | Darrell | A. | RNS | DV | 5899 | | |
| 9351 | Davenport | Roscoe | D. | R | Jeanne M. | 3175 | | |
| 3312 | Davidson | Ruth | J. | SS | | | Walter H. | 1561 |
| 3407 | Davila | Nicholas | C. | R | Dora E. | 4234 | | |
| 9003 | Davis | Virginia | L. | SS | | | Merle | 5376 |
| 9772 | Davis | Emory | L. | RNS | DC | | | |
| 9703 | Davis | Frances | L. | RNS | DV | | | |
| 0071 | Davis | Gerald | C. | R | Gloria J. | 4195 | | |
| 5964 | Davis | James | E. | R | Bonnie L. | 7432 | | |
| 9096 | Davis | Mary | L. | SS | | | Norman G. | 0010 |
| 5081 | Davis | Jerry | M. | R | Helen L. | 1748 | | |
| 7643 | Davis | David | J. | R | Lorraine M. | 1288 | | |
| 7283 | Davis | Dale | D. | R | Janet | 2545 | | |
| 7955 | Davis | Minnie | L. | SS | | | Samuel A. | 3331 |
| 7571 | Davis | Marilyn | J | SS | | | John E. | 4276 |
| 2317 | Davis | Janice | L. | SS | | | Jeffrey B. | 4276 |
| 5549 | Davis | Joy | D. | SS | | | Charles A. | 6850 |
| 8564 | Davis, Jr. | Earl | | R | Marilyn | 2175 | | |
| 0183 | Dawson | Essie | L. | SS | | | Truman | 0794 |
| 4153 | Dawson | Robert | R. | RNS | DC | | | |
| 7282 | Dawson | Joyce | C. | SS | | | James D. | 3078 |
| 1463 | Day | Milton | B. | R | Lynda L. | 1217 | | |
| 4697 | Deakin | Betty | J. | SS | | | Robert K. | 2265 |
| 0432 | Dean | Thomas | J. | R | Betty L. | 6128 | | |
| 6356 | Dean | Peggy | J. | SS | | | Perl E. | 8352 |
| 2094 | Dean | Leo | V. | R | Sally J. | 8875 | | |
| 5549 | DeBack | James | M. | R | Mary | 7403 | | |
| 8792 | DeBarre | David | L. | R | Dickylee D. | 9203 | | |
| 0904 | Dederich | James | R. | R | Bevery J. | 3320 | | |
| 9740 | DeGeeter | Patricia | A. | R | Morrie A. | 1744 | | |
| 2926 | DeGraeve | Joseph | A. | R | Theresa N. | 0695 | | |
| 5305 | DeJong | Donald | E. | R | Gertrude | 3229 | | |
| 9842 | DeKeyser | Benjamin | H. | RNS | DC | 2368 | | |
| 2635 | DeKeyser | Daniel | J. | R | Carol J. | 1229 | | |
| 6271 | DeKoster | Corben | L. | R | Darlene M. | 0568 | | |
| 7238 | DeLaCruz | Clemente | | R | Guasdelupe | 0847 | | |
| 6508 | DelNegro | Mae | | SS | | | Albert M. | 7782 |
| 5580 | DeLoose | Donald | J. | R | Alice P. | 1473 | | |
| 5833 | DeMay | Ronald | J. | R | Donna J. | 5022 | | |
| 5442 | Demer | Dorothy | A. | SS | | | Arthur A. | 3227 |
| 9334 | Demers | Roy | C. | RNS | DV | | | |
| 3009 | Demetriou | James | | RNS | DC | 1419 | | |
| 4846 | Denahey | Myong | C. | SS | | | John W. | 8060 |

**EXHIBIT F**                       LIVING CLASS MEMBERS                       8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3058 | Denney | Marvin | L. | R | Karylon | 4276 | | |
| 3795 | Dennison | Joseph | F. | R | Mary | 5686 | | |
| 2309 | Denny | Otto | J. | R | Carol A. | 6535 | | |
| 1849 | DePaoli | Joseph | E. | R | Barbara J. | 1216 | | |
| 5208 | DePelecyn | Ann | | SS | | | William E. | 9464 |
| 8729 | DePorter | Jeanette | M. | SS | | | Delbert B. | 0331 |
| 4411 | DeRosier | Doris | M. | SS | | | Leroy J. | 5002 |
| 2469 | DeSmet | Kenneth | A. | R | Joyce A. | 8426 | | |
| 6248 | DeSmet | Thomas | L. | R | Janet B. | 7171 | | |
| 0601 | DeSmet | Richard | L. | R | Betty L. | 3380 | | |
| 0507 | DeSmet | Peter | L. | R | Mary L. | 6610 | | |
| 9293 | DeVall | Galen | R. | RNS | DV | | | |
| 2202 | Devore | Ronald | J. | R | Ruth D. | 6285 | | |
| 2204 | DeVore | John | M. | R | Ruth Ann | 6292 | | |
| 5073 | Dexter | Marian K. | | SS | | | John | 4002 |
| 6942 | Dickenson | Dennison | L. | R | Irene | 3997 | | |
| 7496 | Dickey | John | W. | R | Joann | 5119 | | |
| 5318 | Dickey | Raymond | L. | R | Rebecca L. | 3749 | | |
| 2173 | Diederich | Eugene | T. | R | Annette J. | 2239 | | |
| 4742 | Dieschbourg | Robert | J. | R | Susan | 1608 | | |
| 8980 | Dietel | Virginia | | SS | | | Fred A. | 9219 |
| 6070 | Dietz | David | E. | RNS | | | | |
| 9561 | Diggins | Clara | L. | SS | | | Ivory L | 1159 |
| 0690 | Dillavou | William | C. | R | Kay F. | 3650 | | |
| 3380 | Dillin | Robert | G. | R | Roberta K. | 5464 | | |
| 8758 | Dillon | Arthur | W. | R | Catherine | 0607 | | |
| 4477 | Dirth | James | P. | R | Ruth M. | 6383 | | |
| 8074 | Dispensa | Nicholas | J. | R | Shery | 3669 | | |
| 7470 | Dittmann | Roger | R. | R | Diane M. | 2085 | | |
| 8475 | DiVita | Clara | | SS | | | Lido | 6313 |
| 9912 | Dixon | Meda | | SS | | | Purley E. | 9707 |
| 6145 | Dixon | Ronald | E. | SS | | | Joanne M. | 5458 |
| 0627 | Djordjevic | Tomislav | | RNS | | | | |
| 9320 | Dobbels | Louis | B. | RNS | | | | |
| 4360 | Dobbs | Meredith | J. | SS | | | Merrill T. | 6290 |
| 2992 | Dolata | Evelyn | | SS | | | Eugene | 6484 |
| 1823 | Dombrowski | Ronald | J. | R | Joan V. | 9942 | | |
| 2025 | Domingez | Leandro | J. | R | Helen M. | 5634 | | |
| 1179 | Donahue | Gwendolyn | | SS | | | Gerald V. | 1468 |
| 8154 | Donovan | Kenneth | C. | R | Lucy | 9846 | | |
| 9977 | Dooley | Shirley | M. | R | Millard E. | 2301 | | |
| 0016 | Doose | Dean | | RNS | | | | |
| 8205 | Dornbush | Harry | L. | R | Julia | 0124 | | |
| 4145 | Dotson | Doris | S. | SS | | | Darold D. | 9413 |
| 1111 | Doty | Michael | J. | RNS | DV | | | |
| 1883 | Douglas | Marvin | S. | R | Judy K. | 8405 | | |
| 0939 | Douglas | Malcolm | F. | R | Virginia J. | 3567 | | |
| 8361 | Dowell | Richard | L. | R | Shirley Jo | 9000 | | |
| 8171 | Downey | Marjorie | M. | SS | | | John F. | 5616 |
| 5860 | Downing | Daniel | L. | R | Sherri L. | | | |
| 0483 | Doyle | G. | H. | R | Linda S. | 8339 | | |

**EXHIBIT F**              LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3589 | Drake | Lyle | A. | RNS | | | | |
| 9726 | Dreckmeier | Pauline | I. | SS | | | Martin F. | 2378 |
| 1249 | Drenner | Gary | W. | R | Shirley K. | 0381 | | |
| 9985 | Drenter | Charles | W. | R | Beatrice J. | 2617 | | |
| 3319 | Drohomirecki | Stanley | | R | Krystyna | 6925 | | |
| 9227 | Duberstein | William | C. | R | Carol A. | 1906 | | |
| 7240 | Duerkop | Howard | A. | R | Mary E. | 4855 | | |
| 4469 | Duesdieker | Donald | G. | R | Nancy | 2951 | | |
| 4018 | Duff | Leland | | RNS | DV | | | |
| 2355 | Dugas | Ruth | P. | SS | | | Charles E. | 3614 |
| 1376 | Duke | Truman | B. | RNS | DC | | | |
| 2820 | Dumas | Roy | C. | R | Elizabeth | | | |
| 1474 | Duncan | Juanita | | SS | | | Charles L. | 6257 |
| 0931 | Duncan | Sandra | R. | SS | | | Jack W. | 4503 |
| 2787 | Dunham | Billy | M. | R | Charlotte | 7493 | | |
| 5394 | Dunn | Robert | C. | R | Florence | 9213 | | |
| 8743 | Dunsworth | Richard | F. | R | Marsha Kay | 1619 | | |
| 5388 | Duyck | Robert | F. | R | Mary B. | 3758 | | |
| 9808 | Dyess | Gaynell | | RNS | DV | | | |
| 2029 | Dyhan | Emilie | | SS | | | Mychajlo | 2028 |
| 1733 | Dykes | Patricia | B. | SS | | | Harley I. | 3853 |
| 1675 | Dzekunskas Sr. | Thomas | A. | R | Deborah | 2246 | | |
| 0860 | Earl | Catherine | | SS | | | Willie | 5576 |
| 3860 | Eastin | Gary | L. | R | Bonnie | 5477 | | |
| 3055 | Eaton | Homer | W. | R | Kathrine P. | 4589 | | |
| 8656 | Eaton, Jr. | Kenneth | B. | R | Judith | 4181 | | |
| 3293 | Eaves, Jr. | Gerald | | R | Nancy | 7788 | | |
| 7570 | Ecker | Elwyn | R. | R | Mary L. | 3050 | | |
| 9091 | Eckhardt | Mary | F. | SS | | | Lee R. | 4323 |
| 6094 | Eckhardt | Keith | F. | R | Elsie J. | 4971 | | |
| 6379 | Edelburg | David | R. | R | Marlene | 1293 | | |
| 6676 | Edfors | Jerry | A. | R | Deloris J. | 7191 | | |
| 5679 | Edwards | Yolanda | E. | SS | | | Merrill E. | 9755 |
| 9481 | Egmose | Mabel | M. | SS | | | Peter R. | 1289 |
| 3095 | Eiselstein | William | E. | RNS | | | | |
| 4464 | Eisenman | Maureen | M. | SS | | | Joseph J. | 3838 |
| 7629 | Eliades | Olympia | | R | Bob | 5322 | | |
| 8603 | Ellis | Darrel | L. | RNS | | | | |
| 1217 | Ellis | Ezell | | SS | | | Johnnie B. | 0692 |
| 1261 | Ellison | Muriel | J. | SS | | | LeRoy E. | 5918 |
| 1943 | Elsner | Leonard | C. | R | Linda J. | 8033 | | |
| 3235 | Elzy, Jr. | Burchard | J. | R | Ethel M. | 6623 | | |
| 2194 | Englund | Madge | L. | SS | | | Carl L. | 7206 |
| 4207 | Enright | Shelby | G. | R | Lucille | 2091 | | |
| 9336 | Eppler | Beverly | | SS | | | A.C. | 4160 |
| 4020 | Eppler | Robert | W. | R | Carol | 4913 | | |
| 5549 | Erickson | Darlene | | SS | | | Donald E. | 5297 |
| 1708 | Erickson | Joseph | W. | RNS | | | | |
| 3323 | Erickson | Opal | L. | R | Bernard E. | 9238 | | |
| 5181 | Erickson | Duane | G. | R | Nancy | 6193 | | |
| 9238 | Erickson | Bernard | E. | R | Opal L. | 3323 | | |

**EXHIBIT F**                           **LIVING CLASS MEMBERS**                           8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 1455 | Eriksen | Elaine | | SS | | | Norman F. | 9062 |
| 6258 | Ertz | Carolyn | C. | SS | | | Warren T. | 9971 |
| 4808 | Esbaum | Brenda | K. | SS | | | Larry L. | 9358 |
| 5455 | Esbaum | Denslow | D. | R | Jean | 0242 | | |
| 7921 | Escamilla | Lydia | | SS | | | Alberto | 1217 |
| 8082 | Eskridge, Sr. | Fred | V. | RNS | DV | | | |
| 4170 | Espinoza | Joe | | R | Amelia | 5257 | | |
| 0611 | Esser (Dexter) | Julie | A. | R | Eberhard | 4762 | | |
| 2955 | Essex | Melva | J. | SS | | | Jimmie L. | 4214 |
| 1317 | Ethier | Donald | D. | R | Jeannette L | 8956 | | |
| 7992 | Evans | Patricia | | SS | | | Ray S. | 7134 |
| 2037 | Evans | Larry | M. | R | Betty M. | 7131 | | |
| 5295 | Eveland | Charles | E. | RNS | DC | | | |
| 3628 | Everson | Walter | B. | R | Gloria | 7712 | | |
| 8576 | Exline | Melvin | W. | R | Marilyn K. | 3719 | | |
| 9562 | Eyman | Jack | L. | R | Barbara A. | 9353 | | |
| 8009 | Fackler | Donald | A. | R | Barbara J. | 3149 | | |
| 5478 | Faison | Joe | D. | RNS | | | | |
| 1015 | Fandrey | Harold | | R | Judith | | | |
| 8764 | Faramelli | John | L. | RNS | | | | |
| 6453 | Farmer | Ruth | F. | SS | | | Rondy | 3149 |
| 1360 | Fatchett | Mildred | R. | SS | | | Clarence J. | 7361 |
| 7301 | Faulkner | Adolph | | RNS | DC | 6737 | | |
| 1862 | Fawks | David | E. | R | Barbara E. | 9988 | | |
| 4830 | Fazendin | Jeanette | L. | SS | | | Richard L. | 2278 |
| 4096 | Fedler | Phillip | A. | R | Mary E. | 9597 | | |
| 5544 | Fedler | Francis | J. | R | Janice C. | 4681 | | |
| 7246 | Feldhahn | Alvin | K. | RNS | DC | 0332 | | |
| 8304 | Feldhahn | Bill | W. | R | Lucille | 4091 | | |
| 6081 | Felger | Del | W. | R | Janice C. | 6701 | | |
| 7838 | Fell | Francis | M. | R | Sherry Rae | 4336 | | |
| 6787 | Felland | James | E. | R | Beverly | 8028 | | |
| 6713 | Ferency | Valeria | G. | SS | | | Alexander G. | 4067 |
| 0808 | Ferkel | Clifford | A. | R | Rose M. | 3538 | | |
| 3410 | Ferry | Patricia | | SS | | | Robert L., Sr. | 6955 |
| 4778 | Fields | Larry | L. | R | Janice L. | 5659 | | |
| 7301 | Filipas | Karin | | SS | | | Peter G. | 6843 |
| 2654 | Filipiak | Geraldine | I. | SS | | | Chester C. | 3209 |
| 3493 | Fincher | Marilyn | | SS | | | David A. | 1714 |
| 3272 | Fioravanti | Maria | A. | SS | | | Guilio | 9928 |
| 3988 | Fischer | Georgia | E. | SS | | | Frank M. | 7801 |
| 7043 | Fischer | Roland | S. | RNS | | | | |
| 2596 | Fisher | Everett | J. | R | Betty | 9914 | | |
| 1342 | Fisher | Harvey | W. | R | Sharon | 9545 | | |
| 2404 | Fisher | Mildred | Y. | SS | | | Robert D. | 8058 |
| 3109 | Fisher | Dwaine | L. | R | Bonnie | 8923 | | |
| 6689 | Flactiff | Paul | E. | R | Diana L. | 7468 | | |
| 2426 | Flahive | Bernard | P. | RNS | DC | 8415 | | |
| 6489 | Flanigan | Diane | M. | SS | | | Dennis F. | 0966 |
| 3539 | Flaugh | Mary | Joan | SS | | | Calvin C. | 1295 |
| 4060 | Flemming | Harlan | J. | RNS | DC | 4411 | | |

**EXHIBIT F**            **LIVING CLASS MEMBERS**                8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 2736 | Flick | Colleen | | SS | | | Arlen K. | 4821 |
| 6739 | Flippo | Martha | C. | SS | | | William E. | 0441 |
| 2845 | Floate | James | A. | R | Frances Ma | 3628 | | |
| 6217 | Flores | Grace | H. | RNS | | | | |
| 2866 | Floto | William | E. | R | Ruth | 4541 | | |
| 0465 | Folland | Shirley | | SS | | | Sidney D. | 5219 |
| 1084 | Fondren | Leon | | R | Arverne | 1372 | | |
| 6160 | Ford | Larry | C. | R | Diane Jean | 8759 | | |
| 6989 | Ford | Pauline | E. | SS | | | Edward E., Sr. | 3180 |
| 2148 | Ford | Samuel | H. | RNS | | | | |
| 6469 | Fornek | Roy | C. | R | Mary Ann | 7674 | | |
| 3980 | Fortune | Truman | L. | RNS | DC | 7119 | | |
| 9683 | Fortune | Donald | R. | R | Joyce Elaine | 0863 | | |
| 0225 | Foss | Donald | O. | R | Kathy D. | 5937 | | |
| 7249 | Foster | Harold | E. | R | Deborah | 1580 | | |
| 6821 | Foster | Irvin | G. | RNS | DC | 2828 | | |
| 3375 | Fralin | William | E. | R | Melba L. | 6462 | | |
| 2770 | Franks | Joseph | R. | R | Carol M. | 9805 | | |
| 3494 | Franks | Jimmy | H. | R | Peggy A. | 8750 | | |
| 1289 | Franks | Billy | W. | R | Ruby L. | 9963 | | |
| 8770 | Fraser | LaRue | | SS | | | Glenn H. | 1505 |
| 2052 | Frazier | Giles | W. | R | Kathryn E. ( | 9752 | | |
| 4250 | Frederickson | Jean | M. | R | Robert | 8744 | | |
| 0898 | Frederickson | Joyce | L. | SS | | | Alfred D. | 8069 |
| 8348 | Freimund | Betty | J. | SS | | | Otto, Jr. | 5309 |
| 2451 | Frett | Bonnie A. | | SS | | | Wayne | 9707 |
| 4955 | Frison | Richard | D. | RNS | DC | 5624 | | |
| 0239 | Fritsch | Joseph | R. | R | Patricia | 7673 | | |
| 2396 | Fritsch | Albert | J. | R | Carol Ann | 5846 | | |
| 6192 | Fritz | Martha | A. | SS | | | Warren G. | 7213 |
| 8962 | Fromm | Irene | | SS | | | Harold | 8561 |
| 2587 | Fry | Debra | E. | SS | | | Ralph J. | 6997 |
| 7014 | Fry | Lester | L. | RNS | DC | 8021 | | |
| 1954 | Fuentes | Karen | E. | SS | | | Guadelupe | 6821 |
| 5771 | Fuentes | Roberto | | R | Lorenza L. | 6659 | | |
| 6659 | Fuentes | Lorenza | L. | R | Roberto R. | 5771 | | |
| 8179 | Fuller (Bauer) | Mardell | M. | SS | | | Donald F. | 5640 |
| 7128 | Funk | Georgian | E. | SS | | | Everett J. | 6295 |
| 5361 | Gagnon | Charles | J. | R | Penelope | 1430 | | |
| 4587 | Gagnon | James | J. | R | Evelyn | 9804 | | |
| 7132 | Gajic | Zoran | | RNS | | | | |
| 0001 | Gall | Carrie | M. | SS | | | Albert J. | 4416 |
| 1934 | Galloway | Dennis | R. | R | Sharon L. | 9689 | | |
| 6246 | Garcia | Antonio | P. | RNS | (Carmen) | 5131 | | |
| 3071 | Garcia | Nicolas | G. | R | Maria | 1397 | | |
| 0483 | Garcia | Mary | A. | SS | | | Albert V. | 8027 |
| 6926 | Garcia | Esteban | R. | R | Ruby | 8376 | | |
| 3893 | Garcia | Delfina | | RNS | | | | |
| 4455 | Gardner | Lorraine | J. | SS | | | Paul L. | 6748 |
| 2185 | Garland | Donna | J. | SS | | | Leland K. | 5592 |
| 9943 | Garrard | Barbara | J. | SS | | | Donald E. | 1701 |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9921 | Garretson | Linda | L. | SS | | | Donald E. | 0184 |
| 7817 | Garrity | Harry | L. | R | Shirley J. | 2742 | | |
| 7677 | Garski | Ronald | R. | R | Diane | 9928 | | |
| 4248 | Garth, Jr. | Walter | | R | Maggie Lee | 9441 | | |
| 6588 | Gary | Edna | P. | SS | | | Louis W. | 8522 |
| 5836 | Gebhardt | Richard | J. | R | Julia M. | 7602 | | |
| 2063 | Geng | James | A. | R | Sarah C. | 2166 | | |
| 2962 | Gentry | Richard | B. | RNS | DV | | | |
| 5493 | Genz | Wayne | D. | RNS | DC | | | |
| 1601 | George | Marion | E. | SS | | | John W. | 6958 |
| 5052 | Gerardo | Richard | C. | R | Rose M. | 7625 | | |
| 1592 | Gerhardt | Edna | I. | SS | | | Donald D. | 5278 |
| 1593 | Gerling | Robert | C. | R | Carolyn K. | 8108 | | |
| 2830 | Gerst | Lavera | E. | SS | | | Robert C. | 5903 |
| 9145 | Gerst | Nancy | E. | R | Melvin T. | 3593 | | |
| 3773 | Gerst | Dorothy | M. | SS | | | Marion H. | 8570 |
| 7133 | Gerst | Elva | M. | SS | | | Paul A. | 9227 |
| 0326 | Gesell | Wayne | T. | RNS | DC | 3627 | | |
| 3285 | Geurtsen | Midget Lorine | | SS | | | Bernard H. | 2100 |
| 2792 | Gholston | Jonathan | | RNS | DC | 8225 | | |
| 5781 | Ghys | Francis | A. | R | Sharon K. | 0839 | | |
| 1621 | Gibbs | David | L. | R | Barbara J. | 7345 | | |
| 8404 | Gidlund | Ronald | J. | R | Phyllis R. | 3182 | | |
| 9529 | Giese | Dennis | M. | R | Maryann | 0215 | | |
| 9638 | Gilbert | Elvia | A. | RNS | DV | | | |
| 1290 | Gilboy | Donald | F. | R | Marilyn I. | 9597 | | |
| 1954 | Gill | Juanita | H. | SS | | | Robert A. | 5198 |
| 5476 | Gillham | Freda | G. | SS | | | Donald R. | 7094 |
| 2790 | Gilliland (Hunter) | Wanda | | SS | | | Robert L. Hunter | 5719 |
| 5859 | Gilmore | William | E. | R | Janet M. | 0288 | | |
| 2354 | Giltner | Lawrence | M. | R | Alice D. | 2364 | | |
| 1303 | Giovannini | Blanche | | SS | | | Renzo | 3067 |
| 9844 | Gister | Martin | A. | R | Florence E. | 1566 | | |
| 1637 | Glazier | Arthur | L. | R | Roberta I. | 8213 | | |
| 9565 | Glazier | Leslie | H. | R | Marjorie A. | 5604 | | |
| 7484 | Goble | Robert | D. | R | Judith M. | 4405 | | |
| 4410 | Godina | Manuel | J. | R | Elvira | 6208 | | |
| 0119 | Godina | Diamantina | J. | SS | | | Domingo J. | 3368 |
| 1873 | Godlewski | Leonarda | J. | SS | | | Joseph J. | 5505 |
| 8735 | Goff | John | W. | R | Linda S. | 4129 | | |
| 6588 | Goldade | Jake | | R | Alda H. | 2789 | | |
| 4902 | Golden | Beverly | M. | SS | | | James R. | 2683 |
| 6874 | Golden | Annie | J. | SS | | | Nathaniel | 3016 |
| 5074 | Golden | Dewitt | C. | R | Emma J. | 6926 | | |
| 3653 | Golden | Mattie | E. | SS | | | Edward J. | 8403 |
| 8329 | Goldermann | Phyllis | | SS | | | Donald L. | 3286 |
| 0864 | Goldhammer | Edwin | L. | R | Edwina J. | 8375 | | |
| 1887 | Gombash | Robert | P. | R | Shelby | 9857 | | |
| 5602 | Gomez | Joe | V. | R | Betty | 3513 | | |
| 7986 | Gomez, Jr. | Benito | A. | RNS | DC | 6801 | | |
| 5630 | Gonsiorowski | James | O. | R | Rita Mae | 9983 | | |

**EXHIBIT F**                     LIVING CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5766 | Gonzales, Sr. | Fermin | | R | Eva | 4660 | | |
| 6844 | Gonzalez | Victor | G. | R | Gloria V. | 1126 | | |
| 7813 | Goodhart | Stanley | J. | R | Pamela | 7756 | | |
| 7102 | Goodin | John | P. | RNS | DV | | | |
| 2034 | Goodin | Marian | L. | SS | | | William T. | 2433 |
| 9235 | Goodland | Cathrine | | SS | | | Kenneth J. | 1281 |
| 1798 | Goodwin | Rosemary | | SS | | | Gene A. | 3698 |
| 8258 | Gorby | Wanda | W. | SS | | | Walter E., Jr. | 9084 |
| 3750 | Gordon | Garland | S. | R | Iris Arlene | 0254 | | |
| 2430 | Gormley | Robert | E. | R | Bonnie J. | 8755 | | |
| 8726 | Gorrell | Paul | D. | R | Shirley E. | 1595 | | |
| 3569 | Gosney | Sedonia | A. | SS | | | Robert J. | 6369 |
| 5838 | Grabko | Norbert | J. | R | Dolores | 3268 | | |
| 4300 | Grage | John | L. | R | Carol Ann | 9252 | | |
| 4348 | Graham | Lavern | E. | R | Judy L. | 8185 | | |
| 7634 | Graham | Thomas | J. | RNS | DC | 0922 | | |
| 2279 | Graham | Angeline | F. | SS | | | Carl R. | 6162 |
| 6097 | Grandy | Jessie | J. | RNS | | | | |
| 4477 | Grapengeter | Mary Jo | | SS | | | Charles V. | 7676 |
| 4322 | Grapentine | Dorothy | | SS | | | Clarence F. | 7327 |
| 2200 | Graul | Donna | M. | SS | | | Wayne A. | 8217 |
| 8786 | Gray | Glenn | R. | RNS | DV | | | |
| 5458 | Gray | Lana | D. | SS | | | Edward A. | 6790 |
| 3205 | Gray | Ruth | E. | SS | | | Archibald L. | 5338 |
| 5820 | Graykowski | Kenneth | S. | R | Linda W. | 9615 | | |
| 2869 | Green | Dwight | F. | R | Bonnie J. | 7319 | | |
| 6732 | Green | Lucy | | SS | | | Richard A. | 3989 |
| 7623 | Green | Vernon | J. | R | Darlene M. | 5568 | | |
| 3402 | Green | Arthur | E. | R | Edna R. | 9438 | | |
| 1984 | Green | Francis | H. | SS | | | Leroy J. | 1694 |
| 8820 | Greening | Ambrose | A. | R | Jacquelyn | 6126 | | |
| 1225 | Greer | William | E. | RNS | DC | | | |
| 2396 | Gregory | Hairold | D. | R | Diana L. | 4848 | | |
| 7816 | Greiser | John | W. | R | Norma J. | 2253 | | |
| 6272 | Greubel | Fred | L. | RNS | DC | | | |
| 2533 | Griffin | Charles | E. | R | Gracie M. | 3232 | | |
| 5163 | Griffin | Lynn | E. | R | Janet | 8161 | | |
| 8574 | Griffin | James | H. | RNS | DC | 9324 | | |
| 9405 | Griffin | Sandra | S. | SS | | | Harley D. | 2055 |
| 7673 | Griffin | Warren | E. | R | Joanne | 5910 | | |
| 0318 | Griffin, Jr. | William | O. | R | Carrie | 0873 | | |
| 1182 | Griffith | Duane | E. | RNS | DC | 8961 | | |
| 0202 | Griffith | Craig | L. | RNS | DC | 4981 | | |
| 4712 | Grigsby | Larry | W. | R | Jean | 1808 | | |
| 4884 | Grinslade | Linda | | SS | | | Robert D. | 6977 |
| 9149 | Gripp | James | E. | R | Irma G. | 1570 | | |
| 3236 | Grissom | Harold | W. | R | Judith L. | 2570 | | |
| 9915 | Groene | Wayne | S. | R | Alice J. | 9698 | | |
| 2627 | Gronholm | Helen | | SS | | | Kosti F. | 1367 |
| 2825 | Grover | Joyce | J. | RNS | DC | | | |
| 1002 | Gruber | F. Albert | A. | R | Norma J. | 2236 | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3125 | Gruett | Cynthia | R. | SS | | | Glenn H. | 4151 |
| 5134 | Gruna | Roman | | R | Barbara | 2587 | | |
| 4500 | Guajardo, Jr. | Manuel | | RNS | | | | |
| 1420 | Guinn | Patricia | A. | SS | | | Adon L. | 8432 |
| 5162 | Gunn | Christine | A. | SS | | | Allister G. | 6824 |
| 0173 | Gunter | Jeanne | | SS | | | Johnny R. | 0050 |
| 7449 | Gureski | Maragaret | A. | SS | | | Stanley D. | 4085 |
| 7763 | Gursky | Jack | J. | R | Moe | 2282 | | |
| 7367 | Guss, Sr | Raymond | C. | R | Margaret | 6217 | | |
| 8079 | Gustafson | Paula | K. | SS | | | Richard E. | 4203 |
| 9138 | Guthrie | Bonnie | S. | SS | | | Donald L. | 5598 |
| 5903 | Gutish | Philip | L. | RNS | | | | |
| 6803 | Guzman | Rebecca | J. | SS | | | Juan | 2676 |
| 8655 | Guzman | Richard | V. | R | Juana H. | 4301 | | |
| 8088 | Guzzetta, Jr. | Joseph | J. | R | Barbara L. | 5386 | | |
| 0691 | Haas | Dennis | B. | RNS | DV | | | |
| 5549 | Haas | Helen | M. | SS | | | Henry R. | 7741 |
| 0951 | Haas | Ralph | E. | RNS | DC | | | |
| 3464 | Hach | James | M. | RNS | | | | |
| 2861 | Hackenson | Richard | D. | R | Charlotte V. | 2424 | | |
| 1175 | Hackett | Brenda | | SS | | | Raymond E. | 9293 |
| 5739 | Hackwith | Michael | J. | RNS | DV | | | |
| 3405 | Haddix | Larry | D. | R | Phyllis A. | 3141 | | |
| 8577 | Hagen | Marlin | R. | R | Beverly | 4295 | | |
| 2987 | Hahn | Edgar | W. | RNS | DC | 2976 | | |
| 0059 | Hahn | Linden | L. | R | Laura R. | 0037 | | |
| 5279 | Hahn, Sr. | Richard | E. | R | Judith J. | 6243 | | |
| 0500 | Hailey | John | H. | RNS | DC | 0062 | | |
| 8541 | Haines | Louise | B. | SS | | | George F. | 6347 |
| 5860 | Hainline | Robert | E. | R | Helen L. | 6314 | | |
| 5164 | Hajostek | Shirley | L. | RNS | DC | 2084 | | |
| 5493 | Hakeman | Donald | G. | R | Donna | 9095 | | |
| 3516 | Half | Waltraud | | SS | | | Bruno G. | 2011 |
| 6680 | Halkowitz | Wayne | L. | R | Diane | 9768 | | |
| 9512 | Hall | Irene | C. | SS | | | Melvin L. | 2781 |
| 0290 | Hall | Joann | | SS | | | Raymond H. | 3325 |
| 6295 | Hall | Milton | D. | R | Rosalee | 8947 | | |
| 7862 | Hall | Kenneth | F. | R | Mary A. | 5290 | | |
| 2967 | Hallam | Earl | G. | RNS | DV | | | |
| 5612 | Halsted | Gary | E. | R | Carolyn | 5691 | | |
| 0961 | Haluska | Margaret | M. | SS | | | Martin | 6185 |
| 8805 | Hambelton | Sherry | K. | R | James T. | 3019 | | |
| 7030 | Hamilton | Lloyd | F. | R | Pauletta | 1761 | | |
| 4418 | Hamilton | James | C. | R | Nancy J. | 5752 | | |
| 7591 | Hammer | Patricia | A. | SS | | | Lyle E. | 9356 |
| 1047 | Hammer | Gerald | E. | R | E. Luetta | 3703 | | |
| 7247 | Hammes | Antoinette | | SS | | | Calvin J. | 0361 |
| 6836 | Hammond | Larry | W. | RNS | DV | | | |
| 9582 | Hampton | Marjorie | A. | SS | | | Edwin D. | 7438 |
| 9080 | Hansen | Harold | A. | R | Dorothy A. | 2226 | | |
| 6856 | Hansen | Barbara | A. | SS | | | Henry | 7292 |

**EXHIBIT F**              LIVING CLASS MEMBERS              8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 6779 | Hansen | Eula | M. | SS | | | James R. | 3442 |
| 6371 | Hansen | Betty | J. | SS | | | Alvin R. | 6769 |
| 1886 | Hansen | Laverne | Y. | SS | | | James E. | 8717 |
| 8166 | Hansen | Terrell | J. | RNS | | | | |
| 8916 | Hanson | William | L. | R | Carol L. | 3810 | | |
| 0678 | Hanson | Ralph | B. | R | Ginny | 3997 | | |
| 1440 | Hanson | Donald | J. | R | Donna H. | 9916 | | |
| 2725 | Hanson | David | W. | R | Donna J. | 5423 | | |
| 9622 | Harden | Hubert | L. | R | Mary E. | 1351 | | |
| 6134 | Hardesty | Gerald | E. | R | Martha | 7006 | | |
| 0873 | Hardie | Marlowe | E. | R | Wanda | 7942 | | |
| 7988 | Hardin | Mattie | L. | SS | | | James | 8244 |
| 4247 | Harding | Paul | G. | R | Dottie | 4963 | | |
| 9801 | Harkert | Patricia | A. | SS | | | Walter L., Jr. | 8927 |
| 1252 | Harmann | Audrey | A. | SS | | | Arthur J. | 6787 |
| 6103 | Harmon | Earl | | RNS | DC | 1893 | | |
| 2782 | Harmsen | Marlene | A. | SS | | | Elwood F. | 0609 |
| 1255 | Harper | Jerome | | SS | | | Lois E. | 7926 |
| 6782 | Harris | Helen | | SS | | | Bill E. | 8763 |
| 2529 | Harris | Nannie Mae | | SS | | | George | 9920 |
| 1257 | Harris | Marion | H. | R | Teresa Ann | 8449 | | |
| 9219 | Hart | James | E. | R | Patricia | 2169 | | |
| 8386 | Hartmann | Patricia | A. | SS | | | Marshall | 6870 |
| 0925 | Hartog | Albert | W. | R | June Doroth | 8500 | | |
| 8188 | Hartson | Wesley | C. | RNS | DC | 7974 | | |
| 8375 | Haskins | Howard | E. | R | Joyce M. | 5141 | | |
| 2062 | Hast | Jeffrey | R. | R | Connie | 7138 | | |
| 3949 | Hattix | Charles | H. | RNS | | | | |
| 6200 | Hauger | Paul | D. | R | Sharon | 4754 | | |
| 1969 | Hauman | Lois | M. | SS | | | Ernest A. | 5439 |
| 5045 | Hawk | Janice | E. | SS | | | Gary L. | 0274 |
| 0828 | Hawkins | Gene | B. | R | Cathy B. | 2105 | | |
| 8109 | Hay | Ferne | L. | SS | | | Clifford H. | 2969 |
| 4958 | Haydon | Thomas | A. | RNS | DV | | | |
| 7747 | Haynes | Jack | L. | R | Dorothy L. | 7812 | | |
| 3502 | Hazel | Michael | J. | R | Gloria J. | 8185 | | |
| 1664 | Head | Anne | C. | SS | | | Melvin E. | 2775 |
| 5807 | Heath | William | T. | R | Thelma O. | 9268 | | |
| 8640 | Heatherly | Patricia | R. | RNS | DC | 5235 | | |
| 7296 | Hecht | Rosa | | SS | | | Robert M. | 9723 |
| 2576 | Hecht | Theophiel | H. | RNS | DC | 3460 | | |
| 1467 | Heckenberg | Arthur | E. | R | Joan C. | 2902 | | |
| 6077 | Hedger | Robert | W. | R | Marilyn | 7105 | | |
| 6121 | Heffel | Andrea | D. | SS | | | William H. | 8337 |
| 6886 | Heil | Dennis | E. | R | Theresa Ca | 2905 | | |
| 0246 | Heiland | Helen | E. | RNS | DC | 0387 | | |
| 8505 | Heinsen | Leon | A. | R | Janice | 5142 | | |
| 9721 | Heir | Geraldine | A. | SS | | | Glen | 8270 |
| 7234 | Heisler | Richard | J. | R | Gladys | 0595 | | |
| 2126 | Helding | Bernice | | SS | | | Russell | 7321 |
| 6793 | Helling | Edwin | M. | R | Yvonne | 8781 | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 6803 | Helton | Robert | L. | R | Mary | 9793 | | |
| 3324 | Hemm | Donald | C. | R | Lois P. | 0012 | | |
| 3630 | Henderson | Willie | M. | R | Rosie L. | 0687 | | |
| 4671 | Henderson | Lonnie | R. | R | Leih-Lonne | 4541 | | |
| 7207 | Hendrickson | Linda | | SS | | | Gilbert H. | 8765 |
| 2529 | Henn | Donald | L. | R | Yvonne F. | 6805 | | |
| 4830 | Henningfeld | Helen | S. | RNS | DC | 8601 | | |
| 4795 | Henry | Waltraud | R. | SS | | | Cecil W., Jr. | 9636 |
| 7181 | Henry | Virginia | A. | SS | | | Charles A. | 0148 |
| 6726 | Henry | Keith | L. | R | Shirley J. | 4274 | | |
| 6152 | Henry | Ellen | E. | SS | | | Billie E. | 2190 |
| 4271 | Henry | Gary | L. | R | Constance | 6299 | | |
| 1076 | Henson | William | N. | R | Laura E. | 5238 | | |
| 2297 | Herman | Marilyn | G. | SS | | | Harold | 8487 |
| 9828 | Herman | Katherine | F. | SS | | | James B. | 7103 |
| 5433 | Hermie | James | D. | R | Donna J. | 3370 | | |
| 1840 | Hernandez | Gloria | | SS | | | Noe M. | 4799 |
| 4173 | Hernandez | Carlos | R. | RNS | DC | 3988 | | |
| 9800 | Hernandez | Henry | G. | R | Belia | 0379 | | |
| 8126 | Hernandez | Leticia | | SS | | | Silvino M. | 7069 |
| 3154 | Hernandez | Petra | | SS | | | Jesus, Jr. | 1652 |
| 8591 | Hernandez (Anguiano) | Elena | S. | SS | | | Salvador Angui | 1971 |
| 9268 | Herr | William | F. | R | Marcia | 1930 | | |
| 7939 | Herron | Henry | L. | RNS | | | | |
| 5689 | Herstedt | Ronald | E. | RNS | | | | |
| 7516 | Hesse | Thalia | | SS | | | Donald L. | 1307 |
| 4757 | Heston | Wilma | D. | SS | | | Robert A. | 8492 |
| 9948 | Hiatt | Jeraldine | A. | SS | | | Stephen A. | 9297 |
| 2797 | Hicks | Barbara | | SS | | | Curtis E. | 8240 |
| 3974 | Hicks | Leah | | SS | | | Keith W. | 3981 |
| 2073 | Hicks | Phillip | A. | R | Linda | 2972 | | |
| 9439 | Hicks, Jr. | Clarence | L. | R | Georgia | 1703 | | |
| 9115 | High | Joseph | F. | R | Bonnie Jear | 2764 | | |
| 3341 | High | John | W. | RNS | DC | 6664 | | |
| 7336 | Hightower | William | W. | R | Janet R. | 4628 | | |
| 2498 | Hill | Constance | M. | SS | | | Ira J. | 7656 |
| 9062 | Hill | William | E. | R | Sharon | 6210 | | |
| 1931 | Hill, Jr. | Walter | | RNS | DV | | | |
| 0492 | Hilliard | Javail | T. | R | Sherri L. | 1624 | | |
| 9574 | Hills | Edwin | R. | R | Linda | 8368 | | |
| 9588 | Hillyer | Kenneth | A. | RNS | | | | |
| 1207 | Hillyer | Ronald | L. | R | Vickie | 4348 | | |
| 5005 | Hines | Billie | L. | RNS | DC | 4017 | | |
| 6879 | Hintz | Mary | A. | SS | | | Richard W. | 2258 |
| 2212 | Hintze | Marvin | C. | R | Doris H. | 6001 | | |
| 3879 | Hipkins | Raymond | D. | R | Dorothy | 7886 | | |
| 5741 | Hipple | Larry | E. | R | Jane B. | 9536 | | |
| 7381 | Hisel | Joan | M. | SS | | | William D. | 0512 |
| 3016 | Hite | Bernadine | E. | SS | | | George R. | 1220 |
| 5879 | Hitt | Ronald | M. | R | Gloria | 7362 | | |
| 8540 | Hlavacek | Joseph | J. | R | Joan D. | 7878 | | |

**EXHIBIT F** | LIVING CLASS MEMBERS | 8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 1387 | Hoaglund | George | B. | RNS | DC | | | |
| 5057 | Hock | Armand | H. | R | Sheryl J. | 7010 | | |
| 1647 | Hodge | Joseph | C. | RNS | DV | | | |
| 3274 | Hodges | U. | S. | RNS | | | | |
| 7959 | Hoefs | Rose | A. | SS | | | Melvin | 5279 |
| 6916 | Hoegerl | Ramona | | SS | | | Alvin D. | 8837 |
| 9963 | Hoegsted | Leonard | L. | R | Laura M. | 2502 | | |
| 6469 | Hoeper | John | F. | R | Diane M. | 8226 | | |
| 6348 | Hoerter | Leon | D. | R | Barbara | 0371 | | |
| 3836 | Hofeldt | Sharon | K. | SS | | | Charles L. | 1976 |
| 6506 | Hoffman | Kenneth | H. | R | Kathleen | 5903 | | |
| 0802 | Hoffman | Roberta | I. | SS | | | Joseph C. | 6636 |
| 9247 | Hoffman | Marvin | E. | R | Dorothy Ann | 4500 | | |
| 7876 | Hogan | Ronald | A. | R | Joan | 7876 | | |
| 8380 | Hogan | Richard | W. | R | Carol R. | 1597 | | |
| 4140 | Hogeboom | Donald | G. | R | Margaret E. | 3881 | | |
| 1677 | Hoggatt | Phyllis | J. | SS | | | Michael J. | 3245 |
| 4710 | Hohenboken | James | F. | R | Loretta J. | 9185 | | |
| 8160 | Holder | Wanda | L. | SS | | | Lionel | 7055 |
| 7593 | Holdorf | Allen | W. | R | Luanna | 9947 | | |
| 1338 | Holland | Teddy | W. | R | Charliemae | 0227 | | |
| 8028 | Holler | Lorraine | M. | SS | | | Roy D. | 4002 |
| 9842 | Hollett, Jr. | Donald | K. | R | Nancy J. | 4967 | | |
| 7808 | Holmes | Richard | A. | R | Donnalee H | 6087 | | |
| 7087 | Holst | Anita | K. | SS | | | Billy W. | 9430 |
| 4093 | Holt | Jap | M. | R | Beverly | 2173 | | |
| 9340 | Holt | Gary | L. | R | Betty | 1162 | | |
| 7195 | Holub | Robert | J. | R | Lona D. | 1084 | | |
| 0200 | Hood | Daniel | B. | R | Claudia S. | 2808 | | |
| 2829 | Hood | James | E. | RNS | DC | 2288 | | |
| 7131 | Hood | Ina | J. | SS | | | Lonnie L. | 1998 |
| 3163 | Hook | Dorothy | M. | SS | | | Gerald E. | 8005 |
| 8673 | Hook | Donald | J. | R | Carol A. | 1472 | | |
| 0957 | Hoopingarner | Daisy | E. | SS | | | Everett | 9420 |
| 7560 | Hoopingarner | Norman | E. | R | Ethel R. | 1832 | | |
| 7334 | Hoover | Doyle | L. | R | Gloria | 6283 | | |
| 3822 | Hopkins | Richard | J. | R | Sandra | 9074 | | |
| 7953 | Hopkins | Finner | W. | R | Ruby M. | 8442 | | |
| 3943 | Hoppe | Nancy | L. | SS | | | Raymond T. | 5004 |
| 0958 | Hopper | Linda | L. | SS | | | Ray K. | 6500 |
| 4808 | Horn | Robert | R. | R | Patricia | 8389 | | |
| 6166 | Hort | Thomas | R. | R | Sondra | 7535 | | |
| 9380 | Horton | Janet | L. | SS | | | William H. | 1319 |
| 2830 | Horton | Robert | L. | RNS | DC | | | |
| 6286 | Hoskins | Velma | I. | SS | | | Jerry D. | 3908 |
| 6551 | Hoskins | Roy | E. | R | Jennie Darle | 6265 | | |
| 6380 | Hoskins-Scott | Melvinnie | | R | Sylvester L. | 2446 | | |
| 8916 | Houghtaling | Irene | M. | RNS | DC | | | |
| 7881 | Housby | Edward | J. | R | Margaret | 9539 | | |
| 0113 | Houseal | Rolla | F. | R | Dorothy | 9608 | | |
| 9792 | Houzenga | Harlan | L. | R | Joyce | 4689 | | |

**EXHIBIT F**                                    **LIVING CLASS MEMBERS**                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5210 | Hovey | Robert | F. | R | Jeanne L. | 6713 | | |
| 3049 | Howe | Roy | L. | R | JoAnn Caro | 1959 | | |
| 8759 | Howell | Bobby | F. | R | | | | |
| 6920 | Howell | Annie | R. | SS | | | Athel L. | 7772 |
| 0136 | Hoyt | Craig | W. | R | Benita A. | 3495 | | |
| 4945 | Hudson | Richard | F. | RNS | DV | | | |
| 1968 | Huebner | Agnes | I. | SS | | | Karl | 2064 |
| 0832 | Hueschen | Darlene | M. | SS | | | Arthur J. | 0591 |
| 1600 | Huffman | Dorothy | | SS | | | Roscoe R. | 4036 |
| 6094 | Hugaert | Donald | R. | R | Sharon L. S | 5754 | | |
| 0880 | Huggins | Mary | J. | SS | | | Stephen W. | 7145 |
| 4099 | Hull | Bonnie | | SS | | | Lyman G. | 7623 |
| 1845 | Hulsman | Edward | B. | R | Harriet | 6751 | | |
| 3677 | Humphrey | Dorothy | D. | RNS | DV | | | |
| 3677 | Humphrey | Loren | W. | R | Delores | 0965 | | |
| 4685 | Hunt | Rosie | M. | RNS | DC | 9341 | | |
| 2141 | Hunt | Stephen | J. | R | Dixie | 7426 | | |
| 3568 | Hurst | Loraine | C. | R | Bonnie L. | 8107 | | |
| 8950 | Huskey | Ted | R. | R | Maggie G. | 0589 | | |
| 1910 | Huss | Ethel | A. | SS | | | Lyle E. | 0570 |
| 5486 | Huston | Roger | K. | R | Sharon | 0080 | | |
| 8429 | Hutsell. | Twyla | | SS | | | Edgar B., Sr. | 4362 |
| 1274 | Huxley | Sandra | L. | SS | | | Raymond E. | 8355 |
| 5492 | Huyten | Mike | J. | R | Emma M. | 9181 | | |
| 6805 | Hymes | Leeroy | C. | R | Patricia J. | 6990 | | |
| 6785 | Iams | Wendell | L. | R | Barbara | 0282 | | |
| 5740 | Ingram | Doris | G. | RNS | DV | | | |
| 2341 | Irving | LaVonne | | SS | | | Donald I. | 9954 |
| 8395 | Irving | Loretta | R. | SS | | | Robert W. | 1068 |
| 1505 | Isen | Harriet | L. | SS | | | Charles | 0938 |
| 8215 | Israel | Ivan | D. | RNS | DC | 1728 | | |
| 1767 | Iverson | Leona | C. | SS | | | Donald H. | 7740 |
| 8178 | Ivy | Annie | G. | SS | | | Willie C. | 6135 |
| 4433 | Jacklin | Emmett | E. | R | Dolores J. | 8181 | | |
| 7036 | Jackson | James | L. | R | Della Marga | 8930 | | |
| 3150 | Jackson | Dillworth | E. | RNS | DC | 1489 | | |
| 1250 | Jackson | Norman | R. | R | Waunita | 6568 | | |
| 6065 | Jackson | Frances | M. | R | William C. | 9044 | | |
| 1285 | Jackson | Dorothy | L. | SS | | | Elvin | 0334 |
| 5733 | Jackson | Robert | A. | RNS | DC | 6656 | | |
| 0917 | Jacobs | Deloris | | SS | | | Roger E. | 7109 |
| 1490 | Jacobs | Betty | J. | SS | | | Marvin L. | 7691 |
| 7983 | Jacoby | Richard | F. | R | Maryann | 7933 | | |
| 1399 | Jagers | Leon | M. | R | Linda L. | 5639 | | |
| 1889 | Jagers | Marvin | H. | R | Linda L. | 0381 | | |
| 3360 | James | William | R. | R | Judith | 1813 | | |
| 1008 | Jameson | Rex | L. | R | Lois M. | 1960 | | |
| 5288 | Janes | Charles | E. | R | Bessie | 2856 | | |
| 9549 | Janikowski | Norbert | F. | R | Grace | 9080 | | |
| 4853 | Janikowski | Myron | A. | R | Georgean | 0875 | | |
| 4870 | Jarrett | Jason | D. | RNS | DV | | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 2469 | Jarvis | Marvin | W. | R | Betty J. | 7712 | | |
| 5217 | Jaskulske | Marie | | SS | | | Howard | 0263 |
| 6227 | Jaskulske (Peden) | Mary Lou | C. | SS | | | Charles | 8335 |
| 5231 | Jaster | Mary | L. | SS | | | Cloyd E. | 0006 |
| 5226 | Jatczak | Robert | B. | RNS | | | | |
| 3926 | Javoroski | Velma | M. | SS | | | Donnel M. | 3148 |
| 9761 | Jenkins | Sumner | W. | R | Rochelle Y. | 5696 | | |
| 3770 | Jenkins | Thelma | | SS | | | Curtis | 5576 |
| 2113 | Jennes | Jo Ann | | R | Nickolas | 5134 | | |
| 7994 | Jennett, Sr. | Charles | R. | R | Mabel | 9787 | | |
| 4988 | Jennings | Warren | | SS | | | Joanne | 7905 |
| 2488 | Jensen | Dexter | C. | R | Rose Mary J. | 6657 | | |
| 3986 | Jensen | Leslie | L. | RNS | DC | 8159 | | |
| 2480 | Jeras | Charles | | R | Theresa | 6024 | | |
| 5103 | Jerrel | Richard | I. | R | Ruth M. | 2542 | | |
| 7028 | Jesuit | Karen | L. | R | John J. | 3819 | | |
| 3819 | Jesuit | John | J. | R | Karen | 7028 | | |
| 5405 | Jewell | Allen | D. | R | Donna Jean | 3048 | | |
| 7742 | Jindresek | Walter | A. | R | Joann M. | 7469 | | |
| 2646 | Johnson | Edward | A. | R | Karen M. | 3914 | | |
| 0650 | Johnson | Robert | E. | R | Cynthia K. | 2484 | | |
| 6388 | Johnson | Sandra | L. | SS | | | Orville L. | 3460 |
| 2241 | Johnson | Warren | W. | R | Neva L. | 6482 | | |
| 3561 | Johnson | Richard | P. | R | Annette K. | 0595 | | |
| 7231 | Johnson | Velma | F. | SS | | | Lester T. | 5818 |
| 9088 | Johnson | Betty | L. | SS | | | Henry | 1469 |
| 4531 | Johnson | Mary Lou | | SS | | | Richard V. | 0905 |
| 4588 | Johnson | David | A. | R | Marie | 3745 | | |
| 2407 | Johnson | Joseph | H. | R | Nancy L. | 8571 | | |
| 1975 | Johnson | Bessie | L. | SS | | | Clair L. | 5805 |
| 9448 | Johnson | Christ | N. | RNS | DC | 8603 | | |
| 3329 | Johnson | Gerald | L. | R | Carol | 8367 | | |
| 8721 | Johnson | Mattie | L. | SS | | | Edward | 0461 |
| 3189 | Johnson | Ruth | M. | SS | | | Belmont H. | 8399 |
| 9836 | Johnson | Leonard | A. | R | Carolyn L. | 1459 | | |
| 1452 | Johnson | Dale | E. | R | Sharon | 1298 | | |
| 3426 | Johnson | Ramona | | SS | | | Donald E. | 4162 |
| 0442 | Johnson | Lee | C. | R | Lynne | 1734 | | |
| 1141 | Johnson | Larry | E. | R | Diana M. | 6092 | | |
| 2519 | Johnson | Lydia | | SS | | | Vernon | 8822 |
| 6727 | Johnson | Dorothy | | SS | | | James R. | 2105 |
| 2506 | Johnson | Joan | M. | SS | | | Burton W. | 0939 |
| 9327 | Johnson | Robert | L. | RNS | DC | | | |
| 8854 | Johnson | Richard | A. | RNS | DV | | | |
| 8623 | Johnson | Ruth | A. | RNS | DC | 4148 | | |
| 6701 | Johnson | Annie | B. | SS | | | Larry | 0651 |
| 8874 | Johnson | Robert | J. | R | Mattie L. | 3321 | | |
| 0239 | Johnson | Lorraine | | SS | | | Lawrence E. | 5886 |
| 7925 | Johnson | Hubert | D. | RNS | DC | | | |
| 5398 | Johnson | Donald | W. | R | Cheryl K. | 4170 | | |
| 9366 | Johnson | Judith | | SS | | | Earl L., Jr. | 7210 |

**EXHIBIT F**                                    **LIVING CLASS MEMBERS**                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9528 | Johnson | Betty | A. | SS | | | Duane K. | 8976 |
| 7261 | Johnson | Betty | M. | RNS | | | | |
| 9021 | Johnson, Jr. | Johnny | | R | Elaine | 5207 | | |
| 5277 | Johnston | Alice | L. | SS | | | Thomas T. | 5561 |
| 8138 | Jones | Josephine | L. | RNS | DV | | | |
| 3878 | Jones | Lois | I. | SS | | | Charles E. | 5035 |
| 5357 | Jones | Robert | J. | R | Dianna L. | 1907 | | |
| 5653 | Jones | Rodney | W. | R | Bettina | 5053 | | |
| 8330 | Jones | Thomas | M. | RNS | DC | 2203 | | |
| 3581 | Jones | Ruby | M. | RNS | | | | |
| 1279 | Jones | William | T. | R | Barbara | 2288 | | |
| 8557 | Jones | Hilda | D. | SS | | | Vincent | 3633 |
| 0906 | Jones | Ronald | L. | R | Dorothy D. | 8244 | | |
| 4448 | Jones | Lula | B. | R | Robert T. | 8331 | | |
| 6426 | Jones | Donald | E. | R | Mary Lou | 9362 | | |
| 5971 | Jones | James | W. | R | Sue A. | 4204 | | |
| 7435 | Jones | Virginia | M. | SS | | | Howard S. | 5263 |
| 6526 | Jones | George | E. | R | Willie Mae | 9807 | | |
| 6390 | Jones | Mary | | SS | | | Paul H. | 9065 |
| 8802 | Jones | William | T. | R | Pearlene | 9111 | | |
| 4573 | Jones | Mary | A. | SS | | | Kenneth D. | 4205 |
| 3505 | Jones, Jr. | William | | R | Cora Marie | 1637 | | |
| 6495 | Jones, Sr. | John | P. | R | Ruth | | | |
| 2454 | Jorgensen | Rosalie | | SS | | | Edward J. | 1412 |
| 5909 | Jorgensen | Julia | J. | SS | | | Earl J. | 5466 |
| 1183 | Jorgenson | Dolores | | SS | | | George E. | 6123 |
| 6491 | Josepowitz | Mary | | SS | | | Alex | 3907 |
| 5704 | Josiger | Kenneth | J. | R | Constance | 2000 | | |
| 0611 | Joy | Harry | L. | R | Marjorie E. | 0697 | | |
| 9862 | Judge | Kathryn | T. | SS | | | Joe R. | 8874 |
| 6846 | Kaiser | Alan | O. | R | Janice L. | 5890 | | |
| 0474 | Kaiserlian | Shirley Ann | | SS | | | Garbo | 9099 |
| 0991 | Kale | Judith | | SS | | | Thomas M. | 0082 |
| 6395 | Kallenbach | Luvice | D. | SS | | | Stanley | 5903 |
| 6426 | Kannenberg | Edward | L. | R | Barbara J. | 0372 | | |
| 0352 | Kannenberg | John | M. | R | Janet G. | 4078 | | |
| 5054 | Karben | Frances | A. | SS | | | William J. | 3744 |
| 9322 | Kargenian | Martha | | SS | | | John | 5928 |
| 9800 | Kasprak | John | J. | R | Rita | 4842 | | |
| 3732 | Kay | Jeanne | C. | RNS | DC | | | |
| 1895 | Keck | Pierce | K. | R | Sherry | 8878 | | |
| 6279 | Keenum | Beulah | M. | SS | | | Henderson W. | 4314 |
| 9705 | Keever | Milton | S. | R | Janet L. | 5250 | | |
| 9167 | Keim | Elizabeth | A. | RNS | DV | | | |
| 8915 | Keith | Betty | J. | SS | | | John T. | 0728 |
| 3195 | Kell | Derald | L. | R | Darlene | 6375 | | |
| 6247 | Keller | Basil | L. | R | Joanne | 2693 | | |
| 6977 | Keller | James | P. | RNS | DV | | | |
| 1692 | Keller | Patrick | D. | R | Sharon E. | 9576 | | |
| 7691 | Kelley | Charles | R. | R | Jacquelyn L | 0712 | | |
| 7538 | Kelley | Mary | A. | SS | | | John T. | 8334 |

**EXHIBIT F**                         LIVING CLASS MEMBERS                         8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 1087 | Kemp | Robert | O. | R | Gloria A. | 7762 | | |
| 1232 | Kemp | Dorothy | V. | SS | | | Leon G. | 5669 |
| 2026 | Kennedy | Maria | A. | SS | | | Robert L. | 2013 |
| 8039 | Kennedy | Larry | L. | R | Carole L. | 7374 | | |
| 1918 | Kentcy | Calvin | L. | R | Ethel | 7472 | | |
| 7200 | Kenyon | Henry | W. | RNS | DV | | | |
| 7875 | Kerchner | Anton | E. | RNS | DC | | | |
| 3843 | Kern | Nancy | S. | SS | | | Edward G. | 7416 |
| 0431 | Kerr | Margaret | J. | SS | | | Raymond E. | 1220 |
| 6750 | Kerr | Antoinette | | SS | | | Leamon L. | 0588 |
| 6289 | Kerres | Robert | L. | R | Ruth | 6982 | | |
| 0522 | Key | Donna | L. | R | Gene | 5685 | | |
| 5685 | Key | Gene | M. | R | Donna | 0522 | | |
| 6793 | Keys | Cleveland | I. | R | Ella Mae | 1403 | | |
| 0211 | Kidd | Duane | G. | R | Elaine J. | 5440 | | |
| 7761 | Kieliszewski | Jerry | | RNS | DV | | | |
| 9844 | Kilbourn | Terry | D. | R | Betty J. | 6503 | | |
| 2625 | Kimbrough, Jr. | William | | R | Mary Ann | 7349 | | |
| 7501 | Kimmel | Lonnie | D. | R | Carol | 5915 | | |
| 7947 | King | Irene | | SS | | | Spencer, Sr. | 3898 |
| 7774 | King | Freddie | M. | SS | | | Lee B. | 6095 |
| 8046 | King | Archie | D. | R | Jean | 6293 | | |
| 4816 | King | Waldo | P. | RNS | DC | | | |
| 2864 | Kinman | Kenneth | | RNS | DC | 9479 | | |
| 8616 | Kinzer | Hazel | M. | SS | | | Kenneth G. | 9189 |
| 4802 | Kircher | Larry | E. | RNS | DV | | | |
| 6071 | Kircher | Kennard | L. | R | Madonna M | 6320 | | |
| 3494 | Kirschbaum | Gary | W. | R | Suzanne | 0567 | | |
| 0464 | Kirt | Elizabeth | A. | SS | | | John L. | 6797 |
| 7643 | Kistler | Harriett | M. | SS | | | Floyd | 1695 |
| 1381 | Kitsembel | Mary Ann | | SS | | | Edward J. | 6059 |
| 5064 | Kitzman | Ronald | E. | R | Alice L. | 6215 | | |
| 0442 | Kitzmann | Darleen | B. | SS | | | Victoro | 3808 |
| 0839 | Klauer | Herbert | J. | RNS | SN | | | |
| 3093 | Klauer | William | D. | R | Kay E. | 2809 | | |
| 4040 | Klaus | Karen | M. | SS | | | William J. | 8612 |
| 8788 | Klavenga | Robert | J. | R | Geraldine C | 1042 | | |
| 1333 | Kleimola | Waino | E. | R | Betty | 9160 | | |
| 5649 | Kleinsmith | Clyde | O. | R | Darlene | 1814 | | |
| 6721 | Kleman | Daniel | | RNS | | | | |
| 6699 | Kling | Anna | M. | SS | | | John E. | 9209 |
| 0147 | Klinge | David | J. | RNS | | | | |
| 2737 | Kluck | Franklin | G. | R | Annette C. | 1019 | | |
| 3497 | Klym | Rose | | SS | | | Marvin | 7656 |
| 1683 | Knack | John | R. | R | Nancy L. | 2282 | | |
| 1214 | Knak | Ernest | L. | R | Janet L. | 1299 | | |
| 7929 | Knedler | Jon | K. | R | Donna | 7904 | | |
| 8955 | Knight | William | G. | R | Ethel H. | 8577 | | |
| 9615 | Knotek | Linda | L. | SS | | | Richard | 6607 |
| 6052 | Kobus | Isabelle | L. | SS | | | John J. | 0601 |
| 6771 | Koepping | Curtis | R. | R | Arlys | 6831 | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 2501 | Kohlmann | David | A. | R | Mary | 5480 | | |
| 2153 | Kolesar | Diane | A. | SS | | | Jack L. | 1167 |
| 2326 | Kolls | Irene | P. | SS | | | Lester | 0605 |
| 3314 | Kolonick (Revai) | Patricia | J. | SS | | | Joseph R. Reva | 1394 |
| 3531 | Kondraschow | Dolores | L. | SS | | | Alexander | 5546 |
| 3904 | Kopecky | Vivian | | SS | | | Joseph | 9280 |
| 0146 | Kopplin | Terrance | O. | R | Nancy | 6458 | | |
| 8141 | Korona | Leo | | RNS | | | | |
| 0737 | Koskey | Elroy | P. | R | Betty M. | 4857 | | |
| 3443 | Kosmos | Stuart | W. | R | May J. | 1656 | | |
| 6214 | Kraege | Albert | E. | R | Ardyth U. | 6043 | | |
| 9584 | Krause | Joseph | T. | R | Mary C. | 0590 | | |
| 5370 | Kremzow | Garnet | G. | R | Sandra L. | 0031 | | |
| 8999 | Kristan | Mary | H. | SS | | | Frank J. | 3835 |
| 4169 | Kristof | Alex | | R | Valentina | 7338 | | |
| 6759 | Krizan | Catherine | A. | SS | | | Wendell J. | 5424 |
| 6574 | Kroeger | Kurt | E. | R | Judith A. | 4637 | | |
| 7413 | Kroening | Clifford | L. | RNS | | | | |
| 9720 | Krogman | Ronald | E. | R | Elizabeth M | 0968 | | |
| 9033 | Kroll | Walter | M. | R | Carol | 8912 | | |
| 2728 | Kroll | Stanley | R. | R | Sharol | 5776 | | |
| 6745 | Kroll | Ronald | G. | RNS | DC | 0944 | | |
| 2852 | Krotz | Daniel | H. | R | Martha A. | 6671 | | |
| 4777 | Krueger | Robert | G. | R | Sandra M. | 7788 | | |
| 9593 | Krueger | Dale | E. | RNS | DC | | | |
| 8221 | Krueger | Lily | E. | SS | | | Glennert H. | 4661 |
| 8448 | Krupp | Earl | W. | R | Charlene L. | 7297 | | |
| 0906 | Krutsinger | Donald | R. | R | Marilyn | 6071 | | |
| 7335 | Krzanowski | Edward | F. | R | Nancy | 8498 | | |
| 4062 | Kuchirka | Florence | M. | SS | | | Peter | 2574 |
| 1292 | Kuehl | Wilma | | SS | | | George H. | 2536 |
| 8478 | Kuehl | Stuart | L. | R | Caroline | 8182 | | |
| 6948 | Kuehl | Gilbert | B. | R | Dorothy A. | 8605 | | |
| 6567 | Kuehnel | Marianne | | SS | | | David N. | 3963 |
| 4372 | Kuiper | Sadie | | SS | | | Sam | 7664 |
| 3606 | Kummerow | Donald | G. | RNS | DC | | | |
| 8870 | Kunic | Milos | | R | Marianna | 7313 | | |
| 2999 | Kunkel | Ronald | E. | R | Judith A. | 8058 | | |
| 8216 | Kuntz | Joseph | H. | RNS | DC | 9715 | | |
| 5173 | Kuppermann | Maria | G. | SS | | | Willi H. | 1025 |
| 1349 | Kurrle | Donald | O. | RNS | | | | |
| 1043 | Kurszewski | Charles | J. | R | Arlene | 6047 | | |
| 8088 | Kuse | Marvin | M. | R | Julieta | 5155 | | |
| 3316 | Kuspa | Evelyn | | SS | | | Leonard | 5159 |
| 3889 | Kuzur | Donna | J. | SS | | | John | 2419 |
| 8714 | Kyle | Charlotte | A. | SS | | | Francis G. | 6738 |
| 3921 | Kyriazis | Maria | | SS | | | William T. | 0836 |
| 4686 | Labrasca | Rose | C. | SS | | | Arthur | 3104 |
| 5492 | Lack | Emmitt | W. | R | Yvonne A. | 6177 | | |
| 9352 | Ladwig | Conrad | E. | RNS | DC | 4454 | | |
| 3879 | LaFleur | Joseph | A. | RNS | | | | |

**EXHIBIT F**                           **LIVING CLASS MEMBERS**                           8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 6835 | Lago | Sophie | R. | SS | | | Harold Jr. | 1847 |
| 5689 | LaGrand | James | A. | R | Dixie M. | 5998 | | |
| 9060 | LaGrange | John | R. | RNS | | | | |
| 7268 | Laktas | Thomas | L. | RNS | | | | |
| 3757 | Lamarr | Bernice | | SS | | | Harvy | 0467 |
| 1832 | Lamb | Lyle | B. | R | Patricia | 2153 | | |
| 1299 | Lamb | William | H. | R | Lois | 2656 | | |
| 8999 | Lambert | Carol | J. | SS | | | Dennis R. | 9255 |
| 5180 | LaMere | Donald | L. | R | Betty L. | 1653 | | |
| 3823 | Lamothe | Albanie | D. | R | Joyce Faye | 8751 | | |
| 7630 | Lancaster | Joe | W. | RNS | DC | 5157 | | |
| 2705 | Lane | James | R. | RNS | DC | 8530 | | |
| 5324 | Langenfeld | Paul | J. | R | Patricia J. | 7901 | | |
| 1659 | Langtimm | Vernon | A. | R | Donna M. | 6064 | | |
| 0798 | Lantau | Robert | W. | R | Joann | 9360 | | |
| 6128 | Lantz | Billie | L. | R | Verlea A. | 7292 | | |
| 4285 | LaPenda | James | M. | R | Joanne M. | 0472 | | |
| 7957 | LaPoint | Kenneth | H. | R | Nancy C. | 8805 | | |
| 9295 | Large | Marvin | D. | R | Carol A. | 9184 | | |
| 1444 | Larrabee | Raymond | L. | R | Esta | 2621 | | |
| 1936 | Larry | Earlene | W. | SS | | | George W. | 5755 |
| 1424 | Larson | Audrey | A. | SS | | | David | 7890 |
| 0937 | Larson | Jeanine | | SS | | | Calvin W. | 6100 |
| 0167 | Larson | Louisa | M. | SS | | | Elmer C. | 8682 |
| 8777 | Larson | Robert | W. | R | Westina | 7160 | | |
| 1405 | Larvenz | Jean | R. | RNS | DC | 0400 | | |
| 0313 | Lassuy | Natalie | | SS | | | Lawrence J. | 9788 |
| 8706 | Laszczewski | Rita | M. | SS | | | Frank | 2990 |
| 6649 | Lattish | Anna | L. | SS | | | Murvel L. | 1140 |
| 8481 | Lau | Charles | D. | RNS | DV | | | |
| 5994 | Lavery | Mary | E. | SS | | | Bernard | 6443 |
| 2218 | Lavine | Burdette | E. | R | Ann G. | 8978 | | |
| 0694 | Layne | Norman | S. | R | Martha B. | 5778 | | |
| 1856 | Ledbetter | Ruth | A. | SS | | | William C. | 0326 |
| 9395 | Ledbetter | Rebecca | S. | RNS | DC | 0418 | | |
| 2198 | Ledford | James | W. | RNS | | | | |
| 8804 | Lee | Elizabeth | L. | SS | | | Robert E. | 0821 |
| 6555 | Lee | Richard | A. | R | Shizue I. | 0246 | | |
| 9699 | Lee | Mary | L. | SS | | | Arthur H. | 3330 |
| 4176 | Lee | Rose | M | SS | | | Harry | 1849 |
| 4941 | Lee | Irene | A. | SS | | | James E. | 7229 |
| 0949 | Leech | Shirley | E. | SS | | | Edward W. | 7740 |
| 6221 | Leftwich | Denis | D. | R | Bonnie | 9627 | | |
| 3519 | Lehman | Harold | L. | RNS | | | | |
| 6153 | Leichty | Carol | R. | SS | | | Eugene F. | 8079 |
| 2559 | Leiter | Priscilla | A. | SS | | | Peter J., Jr. | 6485 |
| 7035 | Lekas | Lorraine | | SS | | | Robert | 4862 |
| 9778 | Lemmons | Judith | G. | SS | | | Freeman L. | 7919 |
| 3369 | Lenker | Barbara | | SS | | | Lauren L. | 5019 |
| 6802 | Leonard | Dorrance | D. | R | Patricia | 5062 | | |
| 3532 | Leonard | William | R. | R | Eileen L. | 2193 | | |

**EXHIBIT F**                         **LIVING CLASS MEMBERS**                         8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3282 | Leonard, Jr. | William | A. | R | Jacqueline | 7517 | | |
| 5045 | Lessnau | Margaret | | SS | | | James C. | 0802 |
| 0396 | Leszczynski | Victoria | | SS | | | Peter | 8768 |
| 9312 | Levengood | Mildred | K. | SS | | | Russell M. | 2951 |
| 2722 | Lewis | Richard | J. | R | Julia Rosem | 9365 | | |
| 3911 | Lewis | Bobby | R. | RNS | DC | 8997 | | |
| 1526 | Lieurance | Ernest | A. | RNS | DC | 8346 | | |
| 6087 | Linn | Irvin | R. | R | Beverly A. | 5931 | | |
| 2186 | Lipes | Lawrence | W. | R | Anita M. | 1165 | | |
| 6946 | Lisnich | George | | R | Mildred | 5772 | | |
| 2996 | Liston | Nelson | B. | R | Bettie | 3943 | | |
| 0962 | Littig | Duane | C. | R | Margie | 8279 | | |
| 4297 | Little | Lula | G. | SS | | | Johnson Jr. | 8618 |
| 6142 | Litton | Walter | A. | R | Darla K. | 1463 | | |
| 2288 | Litton | Hillard | | R | Frances | 9565 | | |
| 9202 | Lobdell | Darrell | R. | R | Joyce A. | 6778 | | |
| 1754 | Lochowitz | Charles | | R | Carole | 3990 | | |
| 6114 | Lock | William | A. | R | Anita L. | 8480 | | |
| 5928 | Locke | Alice | M. | R | Thethel N. J | 4268 | | |
| 3014 | Loehr | Duane | J. | R | June M. | 4027 | | |
| 7342 | Loesch | Clayton | W. | R | Marcia | 9301 | | |
| 5561 | Loftin, Jr. | Nelson | C. | R | Alberta | 2950 | | |
| 4000 | Loiya | Stanley | J. | RNS | | | | |
| 6424 | Long | Elizabeth | A. | SS | | | Arthur O. | 8825 |
| 2408 | Lotz | Marjorie | L. | SS | | | Gilbert S. | 1086 |
| 5991 | Loughe | Harvey | A. | R | Amelia | 7817 | | |
| 6678 | Lovesee | Charles | F. | R | Charlotte A. | 4319 | | |
| 9507 | Lowe | Cecil | R. | R | J. JoAnn | 3018 | | |
| 5681 | Lowery | Kenneth | E. | R | Clara M. | 8748 | | |
| 1364 | Lozano | Margaret | P. | SS | | | Raymond N. | 4749 |
| 4771 | Lucas | Frances | | SS | | | Russell H. | 2557 |
| 7551 | Lucas | Joseph | A. | RNS | DC | 9220 | | |
| 5443 | Ludwig | James | C. | R | Theresa | 2928 | | |
| 4304 | Ludwig | Lisa | | SS | | | Paul | 2751 |
| 3096 | Lueckfeld | Dennis | R. | R | Patricia | 8572 | | |
| 9900 | Lund, Sr. | Max | | RNS | | | | |
| 0272 | Lupac | Frank | | RNS | | | | |
| 1517 | Lutz | Lucille | J. | SS | | | Richard C. | 3406 |
| 9103 | Lutz, Jr. | Barbara | J. | SS | | | Christ, Jr. | 0344 |
| 4449 | Lutze | William | J. | R | Joann | 8682 | | |
| 0524 | Luxem | James | T. | R | Susan | 0018 | | |
| 6682 | Lyon | Marilyn | E. | R | Rolland T. | 1000 | | |
| 4705 | Machado | Oscar | | R | Minerva | 1868 | | |
| 9449 | Macnaught | Gary | G. | R | Ruth E. | 0082 | | |
| 6649 | Maerzke | Lydia | D. | SS | | | John C. | 3181 |
| 1355 | Mager | Robert | R. | R | Cynthia L. | 3763 | | |
| 9993 | Mager | Veronica | | SS | | | Richard L. | 4340 |
| 0977 | Magrecke | Neil | L. | R | Patricia A. | 9450 | | |
| 8032 | Maheras | James | J. | R | Georgia A. | 3626 | | |
| 4773 | Mahon | Mark | P. | RNS | | | | |
| 9872 | Mahoney | James | E. | R | Sara J. | 5656 | | |

**EXHIBIT F**

**LIVING CLASS MEMBERS**

8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5648 | Maier | Leonard | W. | R | Barbara | 3448 | | |
| 2113 | Malacara | Estella | | SS | | | Epolito | 4690 |
| 3487 | Malacara | Henry | P. | R | Victoria | 4448 | | |
| 6025 | Maldonado | Azucena | J. | SS | | | David | 1526 |
| 5319 | Maldonado | Miguel | L. | R | Rosa R. | 6504 | | |
| 5811 | Mallder | Willard | D. | R | Barbara D. | 4828 | | |
| 0286 | Malnar | Edward | C. | RNS | DC | 0067 | | |
| 8657 | Maluchnick | Gertrude | L. | SS | | | John | 5615 |
| 5023 | Manasco | Lora | | RNS | | | | |
| 7248 | Manasco | Janet | M. | R | Richard R. | 0778 | | |
| 4140 | Mandujano | Alicia | O. | SS | | | Robert O. | 6493 |
| 6288 | Manley | John | E. | RNS | DC | 1064 | | |
| 4327 | Marchese | Anthony | G. | R | Joan E. | 3859 | | |
| 8850 | Margis | Sandra | G. | SS | | | Gilbert A. | 3554 |
| 3208 | Marita | Edward | J. | R | Lucy M. | 2932 | | |
| 5137 | Markey | Lillian | L. | SS | | | Neil | 0855 |
| 3914 | Markey | Alene | | SS | | | William A. | 5009 |
| 5146 | Markin | Dixie | K. | RNS | DC | 6285 | | |
| 8479 | Marolf | Lyle | E. | R | Janet E. | | | |
| 3224 | Marquardt | Mary | J. | SS | | | William J. | 5482 |
| 0350 | Marr | Evelyn | G. | SS | | | Charles W. | 7841 |
| 9470 | Marroquin | Beatriz | | SS | | | Antonio | 9019 |
| 2879 | Marshall | James | G. | R | Lola A. | 2426 | | |
| 8302 | Marshall | Elmer | E. | RNS | | | | |
| 3535 | Marshall | James | D. | R | Rebecca | 2314 | | |
| 2615 | Marshall | Betty | R. | SS | | | Fredrick L. | 7524 |
| 9029 | Marten | Frank | H. | R | Shirley | 0007 | | |
| 4998 | Marten | Nancy | L. | SS | | | Cornelius A. | 6582 |
| 8058 | Martens | Jacqueline | L. | SS | | | Danny G. | 7878 |
| 5663 | Martens | Kathleen | R. | SS | | | Ronald J. | 9867 |
| 9119 | Martens | John | D. | R | Marjorie A. | 7133 | | |
| 0929 | Martens | Carole | L. | SS | | | Leonard | 9034 |
| 9496 | Martin | Apollos | | R | Imogene | 2028 | | |
| 1629 | Martin | Karen | A. | SS | | | Thomas O. | 5926 |
| 6266 | Martin | Alice | J. | RNS | DC | 9867 | | |
| 8053 | Martin | Douglas | E. | R | Claudia J. | 9179 | | |
| 9590 | Martin | Curtis | J. | R | Patricia | 0073 | | |
| 4715 | Martin | Elmer | L. | RNS | DC | 8427 | | |
| 3908 | Martin | Julia | | SS | | | Edward L. | 6030 |
| 4472 | Martinez | Mario | R. | R | Juanita | 1471 | | |
| 6509 | Martinez | Maria | R. | SS | | | | |
| 3960 | Martinez | Louis | | R | Teresa | 9595 | | |
| 0861 | Martinez | Antonio | G. | R | Amelia | 3626 | | |
| 7066 | Martinez | Anthony | A. | R | Lois T. | 6101 | | |
| 3865 | Martinez | Guadalupe | F. | R | Leonor | 2667 | | |
| 7826 | Martinovich | Dorothy | A. | SS | | | Thomas S. | 2445 |
| 6658 | Marx | Evelyn | J. | RNS | | | | |
| 9617 | Mason | Helen | J. | SS | | | Clarence T. | 9617 |
| 6967 | Masters | Thomas | R. | RNS | DC | | | |
| 9904 | Matelski | Betty | | SS | | | Edward L. | 1097 |
| 0434 | Mathieus | Robert | A. | R | Edna M. | 8655 | | |

28

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 8917 | Mathieus | Elaine | W. | SS | | | Kenneth E. | 5815 |
| 2080 | Matolek | Margaret | D. | SS | | | Julius L. | 9674 |
| 3041 | Matt | Susie | | SS | | | Calvin | 2496 |
| 8469 | Matt | Erma | T. | SS | | | James T. | 3722 |
| 5704 | Matthess | Kenneth | L. | RNS | DV | | | |
| 9921 | Mattox | Jerry | C. | R | Leah L. | 2054 | | |
| 3994 | Matzke | Phyllis | E. | SS | | | Frank B. Herma | 3688 |
| 6164 | Maxwell | Valerie | D. | SS | | | Douglas M. | 1274 |
| 0507 | Mayfield | John | H. | RNS | DC | 2343 | | |
| 2560 | Mayhew | Josephine | O. | SS | | | Gerald W. | 7416 |
| 4107 | Maynard | Mary | E. | SS | | | Edward L. | 3294 |
| 0441 | McBurney | Richard | D. | R | Virginia L. | 6324 | | |
| 2267 | McCallister | Norma | Jean | SS | | | Lionel A. | 7341 |
| 9567 | McCarty | Larry | A. | R | Donna Mari | 5265 | | |
| 1091 | McCarty | Robert | R. | R | Carol S. | 8297 | | |
| 7947 | McCarty, Sr | Stanley | R. | R | Judith | 9350 | | |
| 7416 | McClose | Mack | H. | RNS | DC | 6138 | | |
| 4745 | McConohy | Dale | T. | R | Patricia A. | 2123 | | |
| 9332 | McCorkle | Emma | J. | RNS | DC | | | |
| 8657 | McCormick | Judith | M. | R | Larry D. | 5086 | | |
| 9621 | McCormick | Miles | E. | R | Mary Ann | 7700 | | |
| 6795 | McCoskey | Donald | L. | R | Teresa | 2389 | | |
| 4453 | McCoy | Jackie | F. | R | Judy Ann | 9162 | | |
| 9779 | McCullen | Gerald | R. | R | Phyllis | 3113 | | |
| 2891 | McCulloch | David | G. | R | Daune G. | 0069 | | |
| 6095 | McCulloch | Donna | J. | RNS | | | | |
| 4562 | McDonald | Willie | W. | RNS | DV | | | |
| 1044 | McDonald | Sharon | K. | SS | | | William R. | 5940 |
| 2143 | McDonald | Ralph | W. | RNS | DC | 3065 | | |
| 1418 | McDonnell | Mary | L. | SS | | | John F. | 5085 |
| 6405 | McDowell | Bruce | R. | R | Ethel G. | 6276 | | |
| 3004 | McElderry, Jr. | Eugene | J. | R | Loeda | 7306 | | |
| 7281 | McElvain | Larry | R. | R | Kathleen | 8556 | | |
| 8294 | McElvain | Mary | | SS | | | Dempsey B. | 7244 |
| 0453 | McFarland | Clifford | J. | RNS | DV | | | |
| 4349 | McGee | Margaret | | SS | | | Robert M. | 2425 |
| 7470 | McGowan | Leann | C. | SS | | | Michael C. | 4132 |
| 9253 | McGuire | Carolyn | L. | SS | | | Charles E. | 1515 |
| 1636 | McGuire | Myron | R. | RNS | DC | | | |
| 5534 | McIntyre | Lois | G. | SS | | | Wendell | 8085 |
| 8264 | McIntyre | Wilma | I. | SS | | | Haines | 8083 |
| 5004 | McKahan | Dale | L. | RNS | DV | | | |
| 5120 | McKean | Bernard | L. | R | Connie Sue | 8569 | | |
| 9590 | McKee | Arlene | A. | SS | | | Koa L. | 8940 |
| 1645 | McKenna | Myona | J. | SS | | | Dale F. | 8988 |
| 3747 | McKillip | Beulah | M. | SS | | | William | 4813 |
| 2556 | McKinley | Wilbert | L. | R | Alma J. | 3492 | | |
| 7136 | McKinnon | Ruth | I. | SS | | | Clifford W. | 6293 |
| 7165 | McLain | Lula Mae | | SS | | | Joe N. | 2991 |
| 4974 | McLain | Vernedia | | SS | | | Robert | 6479 |
| 6841 | McMahon | Leroy | F. | R | Leora J. | 7794 | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9849 | McManus | David | G. | RNS | | | | |
| 3732 | McMeekan | Stanley | W. | RNS | DV | | | |
| 9021 | McMeekan | Lane | E. | R | Joanne E. | 3197 | | |
| 7205 | McMeins | Melbourne | G. | R | Silvia L. | 0309 | | |
| 4745 | McMillan | Grace | M. | RNS | | | | |
| 1653 | McMillian | Ardella | | SS | | | Otha | 2535 |
| 4834 | McNaught | Eldon | L. | R | Ernestyne J | 4199 | | |
| 3621 | McNeece | Harold | D. | R | Deloris E. | 3967 | | |
| 4417 | McRoberts | Juanita | | SS | | | Clair F. | 9217 |
| 3611 | McWhortor | Rachel | M. | SS | | | Craige E. | 6537 |
| 0980 | McWilliams | Lee | A. | R | (Meryl L.) | 2552 | | |
| 3804 | Mears | Ramona | | SS | | | Thomas | 9358 |
| 1942 | Mears | Wheeler | D. | R | Dorothy D. | 1330 | | |
| 8303 | Meck | Lee | C. | R | Bonnie | 0586 | | |
| 0488 | Mecum, Sr. | Daniel | D. | R | Judith Ann | 5975 | | |
| 9939 | Medina | Pauline | L. | SS | | | Guadalupe J. | 4898 |
| 8549 | Mee | Donald | W. | R | Sharon K. | 0121 | | |
| 5743 | Mehaffy | Ronald | R. | R | Patricia Ann | 7288 | | |
| 7110 | Meierotto | Cyril | J. | R | Mary L. | 1850 | | |
| 5450 | Mendez | Edward | | R | Mary M. | 9318 | | |
| 1157 | Mendez | Samuel | | R | Rosa A. | 1149 | | |
| 8913 | Menet | Edward | F. | RNS | DC | 1923 | | |
| 0326 | Meredith | Orville | F. | R | Ruth | 0603 | | |
| 5675 | Merow, Jr. | Wayne | F. | R | Sharon M. | 3721 | | |
| 5980 | Merriman | James | C. | R | Darlene A. | 0713 | | |
| 0711 | Mertens | Leroy | A. | R | Marilyn J. | 7447 | | |
| 1644 | Mertins | Nancy | L. | SS | | | Robert L. | 1096 |
| 7357 | Mertins | Laurissa | R. | SS | | | Glenn R. | 2359 |
| 3796 | Metternick | Carolyn | S. | SS | | | David J. | 6828 |
| 1725 | Metz | Beulah | J. | SS | | | Luther E. | 4638 |
| 4707 | Mewes | Maxine | H. | SS | | | Walter C. | 0997 |
| 9923 | Meyer | Vivian | J. | RNS | DC | | | |
| 1255 | Meyer | Thomas | H. | R | Frances S. | 1100 | | |
| 3132 | Meyer | Betty | M. | SS | | | Earl J. | 6989 |
| 8920 | Meyer | Johanne | S. | SS | | | Robert L. | 5061 |
| 2768 | Meyer | Donald | C. | R | Irene M. | 0636 | | |
| 5051 | Meyer | Joanne | | SS | | | Jack E. | 8850 |
| 1547 | Meyers | Phillip | L. | RNS | | | | |
| 7634 | Mickey | Donald | D. | R | Mavis C. | 9520 | | |
| 1121 | Mikus | Waltraud | | SS | | | Steve, Jr. | 3086 |
| 1499 | Milanowski | David | M. | R | Eileen A. | 3467 | | |
| 2990 | Miletich | Jean | M. | SS | | | George M. | 5328 |
| 2112 | Miller | Alice | M. | SS | | | James | 8074 |
| 1524 | Miller | Ronald | C. | R | Norma J. | 4911 | | |
| 5538 | Miller | Thomas | A. | R | Norma | 6386 | | |
| 8057 | Miller | Gary | L. | R | Scythia E. | 7469 | | |
| 5824 | Miller | Patricia | A. | SS | | | Allen W. | 7797 |
| 1372 | Miller | Cheryl | | SS | | | Joseph M., Jr. | 4275 |
| 1309 | Miller | Lois | | SS | | | Willie B. | 2591 |
| 5756 | Miller | Doris | A. | SS | | | John L. | 9579 |
| 1153 | Miller | Carlis | M. | SS | | | Earl E. | 7022 |

**EXHIBIT F**                           LIVING CLASS MEMBERS                           8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 1899 | Miller | Richard | L. | R | Linda Kay | 5045 | | |
| 4925 | Miller | Robert | R. | R | Lois E. | 7016 | | |
| 7905 | Miller | Gene | E. | R | Mary M. | 6732 | | |
| 2693 | Miller | Sharon | A. | SS | | | Carl R., Jr. | 1467 |
| 5632 | Miller | Alice | V. | SS | | | Donald E. | 3493 |
| 0414 | Miller | Betty | J. | SS | | | Albert G. | 4274 |
| 8201 | Miller | Merna | J. | SS | | | Donald G. | 1343 |
| 0433 | Millett | Donna Marie | | SS | | | Richard K. | 2711 |
| 2510 | Milnes | Howard | E. | RNS | | | | |
| 7009 | Milosevic | Milutin | | RNS | DV | | | |
| 3603 | Milsap | Memphis | | R | Curley B. | 9406 | | |
| 5237 | Miltenberger | Joyce | A. | R | John R. | 4690 | | |
| 5869 | Minard | Roberta | L. | RNS | DV | | | |
| 6479 | Mincks | Doyle | W. | R | J. Darlene | 0108 | | |
| 8309 | Minneti | Dominic | A. | R | Gail | 1403 | | |
| 5005 | Minneti | Rose | M. | SS | | | Jacob J. | 4317 |
| 5951 | Minorik | Joseph | S. | R | Kathleen J. | 2923 | | |
| 1572 | Mitchell | Gertrude | E. | SS | | | Thomas L. | 4732 |
| 0195 | Mitchell | Sherry | L. | SS | | | Robert F. | 8473 |
| 5357 | Mlotek | Edward | | R | Susan | 2306 | | |
| 2347 | Modrow | Judith | A. | SS | | | Richard B. | 0737 |
| 3141 | Moeller | Mae | L. | SS | | | Arthur | 8065 |
| 5411 | Mohler | Gary | L. | RNS | | | | |
| 3308 | Molinaro | Michael | | RNS | DC | 7116 | | |
| 1902 | Momon | Harrison | L. | R | Marie | 6476 | | |
| 1237 | Momon | Rebecca | D. | R | John D. | 5719 | | |
| 7883 | Moneymaker | Grace Mary | | SS | | | David L. | 1295 |
| 9879 | Monnier, Jr. | Arthur | F. | R | Mrytle A. | 4168 | | |
| 2384 | Monson | Dixie | A. | SS | | | Robert A. | 8655 |
| 2757 | Montgomery | Wilbur | G. | R | Patsy Y. | 5537 | | |
| 1992 | Montgomery | Kenneth | D. | R | Ellen E. | 1135 | | |
| 9166 | Montz | James | C. | RNS | | | | |
| 9092 | Moore | Lois | J. | SS | | | King G. | 5382 |
| 2926 | Moore | James | A. | R | Lela E. | 9738 | | |
| 9977 | Moore | Rosie | L. | R | William | 0589 | | |
| 1979 | Moore | William | E. | R | Bobbie | 4581 | | |
| 8037 | Moore | Larry | D. | R | Sharon | 3644 | | |
| 3345 | Moore | Marianna | C. | SS | | | Ronnie C. | 4440 |
| 1071 | Moore | Burlin | | R | Mary R. | 6626 | | |
| 7726 | Moore | Ida | N. | SS | | | Eugene A. | 1128 |
| 7062 | Moore, Jr | Thomas | | RNS | DC | 4933 | | |
| 5332 | Moose | James | B. | R | Janet E. | 6921 | | |
| 6753 | Moraetes | Katherine | | SS | | | Spiro | 6679 |
| 9042 | Morales | Jesse | H. | R | Sofia A. | 5094 | | |
| 4328 | Moran | Kenneth | L. | RNS | DC | 6563 | | |
| 6959 | Morehouse | Jerry | L. | R | Joan E. | 4284 | | |
| 5339 | Moreno | Maria | E. | SS | | | Thomas R. | 2915 |
| 3723 | Moreno | Joe | I. | R | Carolyn | 6346 | | |
| 4365 | Moreno | Anna | M. | SS | | | Servando R. | 2599 |
| 0514 | Moreno | John | R. | R | Dolores | 5907 | | |
| 4333 | Morford | Iris | M. | SS | | | Gene H. | 9630 |

**EXHIBIT F**                     LIVING CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 1354 | Morgan | Douglas | S. | RNS | DC | 9103 | | |
| 0877 | Morgan | Ivan | G. | R | Priscilla A. | 1576 | | |
| 2085 | Morones | Mary | | SS | | | John | 7803 |
| 0613 | Morones | Evangelina | V. | SS | | | Vincente | 1129 |
| 6789 | Morrill, Sr. | Daniel | E. | R | Karen | 2176 | | |
| 7533 | Morrison | Robert | J. | R | Patricia L. | 5247 | | |
| 3107 | Morrison | Joe | W. | R | Eva M. | 2322 | | |
| 5782 | Morrison | Loren | T. | R | Gwenyth R. | 5976 | | |
| 2122 | Moser | Jacob | T. | R | Mary K. | 2075 | | |
| 7531 | Moser | Delbert | A. | RNS | DC | | | |
| 4106 | Mosley | Patricia | A. | SS | | | Charles E. | 5592 |
| 8201 | Mott | Dale | T. | R | Mary F. | 7750 | | |
| 9649 | Mourad | Morfia | H. | SS | | | John H. | 2883 |
| 1133 | Mueller | Merle | D. | R | Barbara J. | 0868 | | |
| 1100 | Muller | Frederick | C. | RNS | DC | 2303 | | |
| 2583 | Muller | Martha | | SS | | | John A. | 2753 |
| 7078 | Mullikin (Schmittler) | Susan | A. | SS | | | Gerald L. | 0597 |
| 9608 | Mullins | Eva | M. | SS | | | Luther M. | 5737 |
| 8734 | Mulvihill | Elsbeth | H. | SS | | | Thomas P. | 7079 |
| 8903 | Muncie | James | R. | RNS | | | | |
| 3504 | Muncie | Frances | M. | SS | | | Jack J., Jr. | 4636 |
| 7254 | Munoz | John | M. | R | Melida | 3423 | | |
| 2582 | Murdock | Guy | B. | R | Karen Sue | 8645 | | |
| 0522 | Murillo | Pedro | L. | RNS | DC | 6267 | | |
| 5677 | Murphy | Jimmie | R. | R | Bonnie | 1528 | | |
| 1752 | Murphy | Dennis | L. | R | Bernadine | 6166 | | |
| 1229 | Murphy | Celia | | SS | | | Richard E. | 5372 |
| 8028 | Murray | Deloris | A. | RNS | DC | 7413 | | |
| 6554 | Murrin | Paul | W. | R | Carol J. | 3055 | | |
| 6421 | Musch | Ronald | E. | R | Patricia L. | 0354 | | |
| 2425 | Musolf | Erwin | E. | R | Vera | 9391 | | |
| 6853 | Mussell | Paul | F. | R | Phyllis | 0230 | | |
| 1096 | Muto | Cesira | L. | SS | | | Joseph | 1487 |
| 6367 | Myers | Terry | L. | R | Angela M. | 9556 | | |
| 0354 | Myers | John | M. | R | Cara J. | 9448 | | |
| 2139 | Myers | Willodeen | | SS | | | Otis N. | 8282 |
| 8226 | Myers | Jack | K. | R | Beverly L. | 8124 | | |
| 2104 | Myres | John | L. | R | Dawn E. | 8352 | | |
| 3295 | Nacos | Diane | | SS | | | Theodore | 1458 |
| 7876 | Nagler | Steve | J. | R | Joan | 3139 | | |
| 2917 | Nagy | George | | R | Bernice L. | 2486 | | |
| 3345 | Nass | John | P. | R | Avis Rosalie | 2035 | | |
| 8950 | Navarro | Armando | C. | RNS | DC | | | |
| 8583 | Nechuta | Marilyn | M. | SS | | | Glenn E. | 3773 |
| 5671 | Neeley | Kenneth | R. | R | Nancy L. | 5181 | | |
| 8703 | Nees | Caroline | G. | SS | | | Ralph H. | 6139 |
| 5621 | Nees | James | P. | RNS | DC | 1371 | | |
| 9831 | Neff | Frances | A. | R | Eldon H. | 0804 | | |
| 0804 | Neff | Eldon | H. | R | Frances A. | 9831 | | |
| 8312 | Neihaus | Diana | G. | SS | | | Marion H. | 0506 |
| 3303 | Nelson | Mary | L. | SS | | | William D. | 8381 |

**EXHIBIT F**                    **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9154 | Nelson | John | W. | R | Eyvonne E. | 8458 | | |
| 8127 | Nelson | Jimmy | | R | Janice M. | 4414 | | |
| 6345 | Nelson | Larry | W. | R | Judith L. | 2755 | | |
| 7126 | Nelson | Lewis | D. | R | MaryBell | 9181 | | |
| 7504 | Nelson | Donah | | SS | | | Arthur J. | 5093 |
| 8753 | Nelson | Nancy | J. | SS | | | Richard H. | 0148 |
| 9095 | Nemath | Diana | M. | SS | | | Charles | 0357 |
| 0663 | Nerada | Sidney | | R | Helen | 0672 | | |
| 6383 | Nesbitt | Leonard | | SS | | | Marian | 0131 |
| 4901 | Nettles | Annie Mae | | SS | | | Roosevelt | 5976 |
| 2924 | Neuendorf | Willi | K. | R | Diane L. | 5993 | | |
| 5000 | Neumann | Eric | | RNS | DC | | | |
| 6322 | Neumann | William | D. | R | Sheryl J. | 8850 | | |
| 7638 | Newberry | Jon | O. | R | Carolyn K. | 5630 | | |
| 3112 | Newberry | David | E. | R | Carol A. | 7146 | | |
| 8952 | Newman | Ronald | J. | R | Mary E. | 3634 | | |
| 9964 | Nichols | Roger | A. | R | Veronia | 6883 | | |
| 2046 | Nichols | Dale | L. | R | Karen | 7411 | | |
| 6887 | Nichols | Harvey | G. | RNS | DC | 9529 | | |
| 8371 | Nicikowski | Stanley | A. | RNS | DC | 0781 | | |
| 8891 | Nickell | William | E. | RNS | | | | |
| 9434 | Nickell | Raymond | | R | Darla A. | 9996 | | |
| 2699 | Nickell | Rosalee | | SS | | | Leroy C. | 1914 |
| 7406 | Nielsen | Erik | | R | Anita | 1761 | | |
| 0087 | Nielsen | Nancy | J. | SS | | | Kenneth G. | 4050 |
| 3198 | Nimrick | George | A. | R | Patricia A. | 8945 | | |
| 4400 | Nimrick | Ronald | G. | R | Mary L. | 7987 | | |
| 2997 | Nitz | Gerald | R. | R | Cynthia M. | 6258 | | |
| 0387 | Noel | John | C. | RNS | DC | | | |
| 0094 | Nonevich | Kiril | | R | Slavka | 7715 | | |
| 6675 | Novak | James | E. | R | Cheryl M. | 2385 | | |
| 7900 | Novorolsky | Daniel | J. | RNS | DC | | | |
| 0239 | Nupp | William | E. | RNS | DV | | | |
| 3367 | Nyara | Frederic | J. | R | Barbara | 5845 | | |
| 6975 | Nyberg | Eugenia | D. | SS | | | Kenneth W. | 6340 |
| 0608 | Nylin | Richard | E. | R | Janet A. | 3359 | | |
| 3038 | Nyquist | Donald | H. | RNS | DC | | | |
| 5021 | Oates | Bernice | M. | SS | | | James H. "Johr | 2515 |
| 5076 | Oates | Steve | | RNS | DC | 4169 | | |
| 7212 | O'Brien | Thomas | A. | R | Madeline J. | 7746 | | |
| 1600 | O'Brien | Paul | B. | RNS | DC | | | |
| 2086 | Ochiltree | Juanita | | SS | | | Howard W. | 7218 |
| 3396 | O'Connor | Samuel | H. | R | Barbara J. | 5866 | | |
| 3057 | Odom | William | J. | R | Catherine | 2405 | | |
| 3355 | Oesau | Orvin | J. | R | Betty | 7626 | | |
| 8532 | Oetken | Eloise | G. | SS | | | Raymond C. | 0050 |
| 4032 | Oetken | Richard | E. | RNS | | | | |
| 2991 | Olenski | Victoria | A. | RNS | DC | | | |
| 7742 | Oliva | Christophe | J. | R | Joyce | 4546 | | |
| 5163 | Oliver | Ophilia | E. | SS | | | Willie H. | 9220 |
| 4014 | Oliver | Joseph | L. | R | Shirley | 3846 | | |

**EXHIBIT F**          **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 0693 | Oliver | Robert | L. | RNS | | | | |
| 9182 | Oliver | James | O. | R | Marie A. | 3823 | | |
| 5599 | Olmstead | Mary Ruth | | SS | | | Carl M. | 2612 |
| 5123 | Olomon | Glenn | D. | R | Betty Lou | 6344 | | |
| 6505 | Olsen | Wallace | | R | Ruth B. | 1222 | | |
| 1792 | Olson | Irene | | SS | | | Arvid H. | 5969 |
| 2690 | Olson | Louise | S. | SS | | | Leonard L. | 1013 |
| 4284 | Olson | Otis | T. | R | Connie L. | 8471 | | |
| 0554 | Olson | Gary | G. | R | Carol A. | 7609 | | |
| 1577 | Olvera | JoAnn | | SS | | | Benjamin S. | 5568 |
| 6505 | Omernik | William | E. | R | Carol J. | 6562 | | |
| 9661 | O'Neill | Thomas | F. | RNS | DC | 7303 | | |
| 0397 | Orr | Keith | D. | RNS | DC | 0077 | | |
| 3102 | Orsi | Ralph | A. | RNS | DV | | | |
| 1416 | Orth | Mary Rose | | SS | | | John M. | 6487 |
| 4916 | Ortscheid | Ralph | W. | RNS | DV | | | |
| 5544 | Osborne | Judith | M. | SS | | | Harold P. | 6641 |
| 7930 | Osborne | Robert | D. | R | JoAnn | 9491 | | |
| 5425 | Ostrowski | Conrad | G. | R | Maxine | 6442 | | |
| 5653 | Ostrowski | Jerome | W. | R | Rose Ann | 1789 | | |
| 5689 | Otwaska | Kenneth | L. | R | Carol J. | 9094 | | |
| 1447 | Ours | Roy | F. | R | Judith I. | 1372 | | |
| 7966 | Overstreet | Johnnie | R. | RNS | | | | |
| 5965 | Owen | Bernice | E. | SS | | | Harold A. | 5496 |
| 4182 | Owen | Catherine | L. | SS | | | John H. | 2840 |
| 5525 | Owens | Otto | C. | R | Nona | 5362 | | |
| 2667 | Owens | Walter | L. | R | Patricia | 9133 | | |
| 3467 | Owsley | James | R. | RNS | DV | | | |
| 0771 | Padget | Sharon | R. | SS | | | Norman D. | 7429 |
| 0771 | Padget | Sharon | | SS | | | Marvin Beeson | 9197 |
| 3370 | Padilla | Maria | C. | RNS | | | | |
| 7861 | Palacios | Jose | | R | Belia | 0129 | | |
| 6540 | Palaiologos | Konstantin | | R | Areeta | 8516 | | |
| 9338 | Palmer, Jr. | William | E. | RNS | | | | |
| 9851 | Panis | Melichar | | R | Gladys | 7638 | | |
| 3698 | Pannell | Robert | L. | RNS | DV | | | |
| 3506 | Panoch | Frank | J. | R | Charlotte M | 5834 | | |
| 4064 | Pape | Gerald | L. | R | Anna M. | 4883 | | |
| 9930 | Papoccia | Robert | G. | R | Linda L. | 7680 | | |
| 6911 | Parker | Ursula | A. | SS | | | George E. | 6909 |
| 3516 | Parker | Larry | F. | R | Geraldine S | 9672 | | |
| 3463 | Paros | Mellani | | SS | | | John N. | 6344 |
| 4762 | Parr | Mark | J. | R | Donna L. | 2561 | | |
| 9109 | Pastorek | Joseph | A. | R | Cathy A. | 9866 | | |
| 1593 | Pate | Ronald | J. | R | Nada Lee | 9876 | | |
| 3807 | Pate | Jerry | L. | R | Shirley | 5114 | | |
| 3783 | Patefield | Keith | G. | RNS | DC | 6235 | | |
| 4298 | Patterson | John | E. | RNS | | | | |
| 9611 | Patton | Merlean | | SS | | | Eula C. | 2878 |
| 9746 | Patzke | Norman | F. | RNS | | | | |
| 4263 | Pauley | Ronald | D. | R | Donna L. | 0710 | | |

**EXHIBIT F**              LIVING CLASS MEMBERS                        8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9188 | Paulson | Jean | E. | RNS | DV | | | |
| 4256 | Paulson | Barbara | A. | SS | | | Larry J. | 2756 |
| 1885 | Paustian | Dallas | R. | R | Susan | 8127 | | |
| 1399 | Paxston | William | F. | R | Martha S. | 3828 | | |
| 0038 | Payne | Carl | L. | R | Donna M. | 1660 | | |
| 8422 | Payne | Geraldine | R. | SS | | | Franklin | 9633 |
| 9051 | Payton | Robert | W. | RNS | DV | | | |
| 7224 | Peach | Dean | R. | R | Helen A. | 8542 | | |
| 8931 | Pearce | Ronald | L. | R | Barbara L. | 1510 | | |
| 9440 | Pearson | Robert | L. | RNS | | | | |
| 8498 | Pease | Edward | T. | R | Mary A. | 3992 | | |
| 2228 | Pederson | Doris | C. | SS | | | Theodore C. | 6887 |
| 8393 | Peet | Joe | L. | R | Clara Mae | 3380 | | |
| 7078 | Pelatzke | Robert | A. | R | JoAnne | 0612 | | |
| 7765 | Pelican | Walter | A. | R | Ruth | 1590 | | |
| 0939 | Peller | Lawrence | C. | R | Rosemary | 3720 | | |
| 8176 | Pelt | Lorraine | | SS | | | Wayne | 1500 |
| 4659 | Penca | Joseph | E. | R | Ursula P. | 4240 | | |
| 8114 | Pence | James | A. | R | Edna Faye | 7099 | | |
| 1408 | Pence | Milford | L. | R | Beatrice P. | 3816 | | |
| 8061 | Pence | John | F. | R | Elaine | 6710 | | |
| 5866 | Pence | Betty | C. | SS | | | Eugene C. | 8175 |
| 5822 | Pence | Lavonne | T. | SS | | | Robert B. | 7159 |
| 6291 | Penrod | Floyd | L. | R | Patricia | 8901 | | |
| 6292 | Penrod | Richard | R. | R | Helen V. | 5417 | | |
| 6910 | Penzkowski | Jessie | A. | SS | | | Stephen T. | 1643 |
| 7161 | Penzkowski | Leon | P. | R | Frances J. | 2281 | | |
| 9038 | Penzkowski-Jensen | Audrey | | SS | | | Chester | 5956 |
| 6218 | Peperak | Jo Ann | | SS | | | Lawrence | 8500 |
| 7935 | Pepping | Phyllis | | SS | | | Christopher J. | 0042 |
| 7386 | Perez | Gilbert | C. | RNS | DC | | | |
| 2590 | Perez | Emma | | SS | | | Alvino M. | 6067 |
| 1359 | Perlenfein | Larry | G. | R | Melba M. | 9348 | | |
| 5530 | Perron | Charles | R. | R | Norma J. | 0552 | | |
| 5602 | Perry | Starr | | R | Eda C. | 6736 | | |
| 4677 | Perry | Johnnie | | RNS | | | | |
| 4682 | Person | Thomas | | RNS | DV | | | |
| 2969 | Pester | Fred | J. | R | Carol G. | 5529 | | |
| 0367 | Pete | Sandra | L. | SS | | | George | 3413 |
| 2601 | Peters | Marion | H. | SS | | | Albert | 3882 |
| 2483 | Peters | Christian | C. | RNS | DC | 8266 | | |
| 6706 | Petersen | Marian | A. | SS | | | Robert P. | 7266 |
| 5789 | Petersen | Barbara | | SS | | | Frederick F. | 6517 |
| 6476 | Petersen | Esther | A. | RNS | | | | |
| 2269 | Petersen | Alice | | SS | | | Helmar | 3479 |
| 2347 | Petersen | Dale | D. | RNS | DC | | | |
| 8996 | Peterson | Leland | R. | R | Harriet | 5846 | | |
| 4195 | Peterson | Dale | M. | RNS | DC | | | |
| 1510 | Peterson | Richard | A. | R | Ann K. | 6879 | | |
| 5869 | Peterson | Lucille | A. | SS | | | Kermit E. | 8577 |
| 4902 | Peterson | Erik | W. | R | Pat | 6793 | | |

**EXHIBIT F**                     LIVING CLASS MEMBERS                     8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 0827 | Peterson | Laurence | O. | R | Delores | 3057 | | |
| 6880 | Peterson | Carl | E. | R | Lucy J. | 7535 | | |
| 7928 | Peterson | James | E. | R | Nancy Sue | 9964 | | |
| 8242 | Peterson | Larry | E. | RNS | | | | |
| 5521 | Peterson | Robert | T. | RNS | DV | | | |
| 7200 | Peterson | James | F. | RNS | | | | |
| 9113 | Peterson | Marshal | F. | R | Donna J. | 7558 | | |
| 9729 | Petrick | Frances | N. | RNS | DC | 6104 | | |
| 4049 | Petrovich | Sylvia | J. | RNS | DC | | | |
| 4368 | Phelps | Lloyd | | R | Dolores A. | 1451 | | |
| 8046 | Phillips | James | H. | R | Imogene M. | 0737 | | |
| 7597 | Phillips | Orin | E. | RNS | DC | 2029 | | |
| 4364 | Pickard | Willard | E. | R | Ann R. | 4174 | | |
| 8225 | Pietluck | Bonita | | SS | | | Frank J. | 2943 |
| 8635 | Pietrowski | James | J. | R | Sharon | 7159 | | |
| 7030 | Pike | Lawrence | M. | R | Janice S. | 3399 | | |
| 5489 | Pilling | Dee | G. | R | Leota E. | 7396 | | |
| 2427 | Pingel | Willis | A. | R | Karen | 1235 | | |
| 0142 | Pinson | Louise | | RNS | DC | 8886 | | |
| 9333 | Pischke | Esther | | SS | | | Lester | 5730 |
| 2992 | Pittman | James | C. | R | Mary B. | 6526 | | |
| 1204 | Pittsley | Edward | H. | RNS | DV | | | |
| 8931 | Pivoriunas | Juzefa | | SS | | | Antanas | 4041 |
| 1245 | Plambeck | Donald | D. | R | Anna M. | 1632 | | |
| 1602 | Plunkett | George | L. | R | Karen Jane | 0752 | | |
| 4324 | Poggemiller | Edna | M. | SS | | | Kenneth | 8010 |
| 9302 | Polack | Dorothy | | SS | | | Cecil D. | 0254 |
| 6489 | Polak | Joseph | J. | RNS | DV | | | |
| 3098 | Polek | Judith Ann | | SS | | | William E. | 9257 |
| 7391 | Pollock | John | G. | RNS | | | | |
| 3598 | Polson | Jack | M. | R | Linda K. | 6777 | | |
| 3615 | Polzin | Marvin | E. | RNS | DC | 9512 | | |
| 6738 | Popp | Roland | E. | RNS | | | | |
| 4662 | Porcaro | Irene | | SS | | | Louis F. | 5448 |
| 2388 | Porter | Marian | | SS | | | Leroy | 7455 |
| 7525 | Porter | Carolyn | J. | RNS | DV | | | |
| 9411 | Porter | Sharon | E. | R | Robert | 3211 | | |
| 6679 | Porter | William | P. | R | Jeanita | 7913 | | |
| 2730 | Porter, Jr | Clyde | | RNS | DC | 2245 | | |
| 4764 | Potsick | Joan | C. | SS | | | John E. | 9490 |
| 1695 | Potts | Charles | H. | RNS | DC | 9405 | | |
| 8816 | Poulter | Eldon | D. | R | Rita J. | 0335 | | |
| 6541 | Pouncy | Berniece | | SS | | | Albert D. | 1220 |
| 6614 | Powell | Kenneth | A. | R | Cheryl A. | 8079 | | |
| 0049 | Powell | Thomas | M. | R | Mandie L. | 3168 | | |
| 5511 | Powell | Bernadine | M. | SS | | | Edwin L. | 5437 |
| 9300 | Pregler | Carol | J. | SS | | | Alan L. | 4672 |
| 1634 | Presson | Jimmie | O. | RNS | DV | | | |
| 7055 | Presta | Gloria | A. | SS | | | Aldo | 5267 |
| 0464 | Prewitt | Milton | | R | Roberta | 8869 | | |
| 6150 | Price | Wandella | E. | SS | | | Charles | 0910 |

**EXHIBIT F**                      LIVING CLASS MEMBERS                      8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5914 | Price | Robert | L. | R | Kathy R. | 0890 | | |
| 4607 | Price | Richard | T. | R | Sandra J. | 8400 | | |
| 7954 | Price | Katherine | | SS | | | Hugh M. | 1765 |
| 8219 | Prince (Halcsik) | Nancy | J. | SS | | | Gerald | 3316 |
| 0253 | Principe | Alfred | A. | R | Nancy | 3597 | | |
| 2702 | Pritchard | Margaret | E. | SS | | | Ralph A. | 8073 |
| 8922 | Prochaska | Dorothy | E. | SS | | | Leonard L. | 4807 |
| 9349 | Prock | Gerald | D. | RNS | DV | | | |
| 1583 | Prowell | Lela | | SS | | | Tommie J. | 2359 |
| 6758 | Prudhomme | Wallace | E. | R | Lynne | 7966 | | |
| 7081 | Pruett | Marilyn | A. | SS | | | Samuel J. | 0676 |
| 7779 | Puckett | Virgie | L. | SS | | | Joe L. | 4724 |
| 9549 | Pulice | Arthur | J. | RNS | | | | |
| 5110 | Pulis | Donald | L. | RNS | DC | | | |
| 8289 | Quayle | Dorothy | L. | SS | | | Ivan G. | 9739 |
| 3991 | Quella | Sandra | J. | SS | | | Charles D. | 2201 |
| 1562 | Quinn | Robert | E. | R | Mary L. | 9832 | | |
| 0332 | Quinn | JoAnn | A. | RNS | DC | | | |
| 1208 | Radovanovic | Milorad | | R | Draginja R. | 7863 | | |
| 5219 | Raechal | Mariel | L. | SS | | | David J. | 8480 |
| 5374 | Raguse | Gertrude | L. | SS | | | Willis H. | 8209 |
| 3616 | Rakestraw | Delores | R. | SS | | | Russell E. | 1198 |
| 6051 | Rambow | Ronald | L. | R | Shirley | 6755 | | |
| 6874 | Ramig | Margaret | | SS | | | Robert | 0024 |
| 2497 | Ramirez | John | H. | RNS | | | | |
| 3401 | Ramirez | John | S. | R | Dona | 0122 | | |
| 2966 | Ramirez | Merle | | R | Carmell R. | 2657 | | |
| 9308 | Ramos | Albert | C. | R | Sara Vera | 2298 | | |
| 5686 | Ramos | Abigail | | SS | | | Manuel | 1662 |
| 2123 | Randall, Sr | Jack | E. | R | Helen L. | 1091 | | |
| 3353 | Randolph | Mary | L. | SS | | | Charles E. | 6440 |
| 3134 | Randolph | Paula | M. | SS | | | Don M. | 6244 |
| 0654 | Randolph | Sandra | S. | SS | | | Michael E. | 4419 |
| 1380 | Raske | Thomas | A. | R | Janet M. | 9794 | | |
| 4371 | Ratliff | Ernest | | RNS | | | | |
| 3525 | Ratliff | Bernice | E. | SS | | | Charles C. | 6589 |
| 4082 | Ray | Betty | M. | SS | | | William N. | 3297 |
| 6434 | Ray, Sr. | James | E. | R | Frances L. | 0840 | | |
| 4556 | Rea | Carl | L. | RNS | DC | | | |
| 8924 | Rea | James | R. | R | Faye M. | 9158 | | |
| 8209 | Reagan | Timothy | A. | R | Maryann L. | 5483 | | |
| 8291 | Reddick | Marian | | SS | | | Rodney L. | 6973 |
| 6159 | Reddick | Marvin | D. | R | Florence G. | 2913 | | |
| 8291 | Reddick | Marian | P. | RNS | DC | 6973 | | |
| 0203 | Redmond | Roberta | | SS | | | Booker T., Sr. | 7845 |
| 4929 | Reed | Clifton | | RNS | | | | |
| 2487 | Reed | Patsy | | SS | | | Guerdon A. | 8588 |
| 0172 | Reed | Marjorie | E. | SS | | | Marvin R. | 9641 |
| 5896 | Reed | Milo | M. | R | Rose M. | 6619 | | |
| 2362 | Reed, Sr | George | D. | RNS | DV | | | |
| 7534 | Reeder | Dolores | F. | RNS | DV | | | |

**EXHIBIT F**                    **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 0868 | Reesman | Helen | P. | SS | | | Donald J. | 1003 |
| 0312 | Reeves | Benny | D. | R | Betty J. | 4897 | | |
| 8211 | Rehbein | Lee | R. | R | Janice | 7809 | | |
| 6274 | Reighard | Larry | E. | R | Gloria | 0618 | | |
| 5360 | Reiss | Dennis | M. | RNS | | | | |
| 5579 | Remick | Ruth | D. | SS | | | Donald P. | 6322 |
| 0756 | Rennison | Frank | C. | R | Alta M. | 2660 | | |
| 8939 | Reske | Ewald | | RNS | DC | 4248 | | |
| 5386 | Reyes | Dorothy | M. | SS | | | Bonifacio | 8093 |
| 3086 | Reyes | Matthew | D. | R | Isabel | 0798 | | |
| 2798 | Reyes | Frank | Y. | RNS | DC | 8470 | | |
| 6735 | Reynolds | James | A. | R | Carol J. | 7203 | | |
| 0669 | Rhodes | Dorothy | L. | SS | | | Floyd K. | 9519 |
| 3667 | Rhudy | Marie | N. | SS | | | Frank T | 0990 |
| 5980 | Ricchio | Delores | B. | SS | | | Almondo O. | 2085 |
| 8307 | Rice | Donna | M. | SS | | | Kenneth J. | 8398 |
| 8982 | Richards | Judith | A. | SS | | | Vincent B., , Jr. | 6943 |
| 9425 | Richards, Jr. | Carl | | R | Donna S. | 8546 | | |
| 6099 | Richardson | Ray | W. | R | Zelda J. | 8029 | | |
| 3265 | Richardson | Virginia | H. | R | Oscar J. | 7861 | | |
| 5743 | Richardson | Charles | N. | R | Patricia L. | 0099 | | |
| 1579 | Richmiller | Joseph | R. | R | Elizabeth Ja | 1736 | | |
| 9969 | Rick | Donald | R. | RNS | | | | |
| 6763 | Rickey | Jerald | W. | R | Peggy | 0719 | | |
| 2005 | Riebe | Marjorie | F. | SS | | | Paul L. | 4886 |
| 7097 | Riendeau | Georgia | | SS | | | Donald L. | 0711 |
| 7738 | Riexinger | Lois | Marie | SS | | | Vernon K. | 2208 |
| 0719 | Riggs | Harrison | L. | R | Lois J. | 1232 | | |
| 6815 | Riney | Jimilee | M. | R | Erma C. | 5481 | | |
| 0688 | Ringier | Paul | D. | R | Linda L. | 6270 | | |
| 5897 | Ringstaff | James | A. | R | Eliza J. | 9197 | | |
| 4789 | Riojas | Roberto | C. | R | Lorenza | 3894 | | |
| 4499 | Riphenberg | Jeanette | | SS | | | Floyd | 9704 |
| 1141 | Rittenhouse | Kenneth | D. | R | Elsie Myrlen | 8364 | | |
| 4708 | Rizzitano | Fillippo | | R | Letizia | 1540 | | |
| 1207 | Robbins | John | H. | RNS | DC | 0573 | | |
| 5341 | Roberts | William | D. | R | Jeanette L. | 3001 | | |
| 7232 | Robinson | Thomas | H. | R | Samella | 0125 | | |
| 1228 | Robinson | Minnie | E. | SS | | | Charles Lee | 4893 |
| 5836 | Robinson | Ray | L. | RNS | DV | | | |
| 2455 | Robinson | Dorothy | M. | SS | | | Gerald D. | 8449 |
| 6085 | Robinson | Joy | B. | SS | | | Edward A. | 6129 |
| 8407 | Robles | Elida | M. | SS | | | Julian D. | 4508 |
| 4564 | Rodgers | Wanda | | SS | | | Noble Willis | 3609 |
| 6961 | Rodman | Melvin | L. | RNS | DC | 8628 | | |
| 8499 | Rodriguez | Arnulfo | B. | RNS | DC | | | |
| 2220 | Rodriguez | Esperanza | | SS | | | Pedro B. | 7917 |
| 0877 | Rodts | Elsie | | SS | | | Robert E. | 4143 |
| 4930 | Rogers | Classye | V. | SS | | | Charles N. | 6273 |
| 7338 | Rohwer | Harlan | E. | R | Ruth R. | 8602 | | |
| 6016 | Roiger | James | F. | R | Jeannine | 6172 | | |

**EXHIBIT F**                                LIVING CLASS MEMBERS                                8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 3081 | Rollins | Charles | E. | RNS | DC | 0450 | | |
| 6248 | Rolph | Carol | A. | RNS | DC | | | |
| 2815 | Romine | Ruby | M. | R | Raymond | 1203 | | |
| 5769 | Romine | Earl | | RNS | DC | 3408 | | |
| 1003 | Rommelfanger | Phyllis | Y. | SS | | | Herbert J. | 1480 |
| 8263 | Rooney | James | B. | R | Annadeen | 0954 | | |
| 6799 | Rorick | James | K. | R | Marsha L. | 8070 | | |
| 2746 | Roscizewski | Robert | P. | R | Doris | 2424 | | |
| 9286 | Rose | Joan | F. | SS | | | Lester F. | 5033 |
| 9791 | Rose | Gilbert | A. | RNS | | | | |
| 5452 | Rosenbaum | Frederick | H. | RNS | DC | 3875 | | |
| 2734 | Rosenboom | James | G. | RNS | DC | | | |
| 9115 | Rosenow | Duane | E. | R | Karen | 9783 | | |
| 1026 | Rosenthal | Melvin | E. | RNS | DC | | | |
| 3329 | Rossi | Eva | | SS | | | Adam | 1038 |
| 2010 | Roten | Annie Ruth | | SS | | | Vernon L. | 8900 |
| 4636 | Rothzen | Richard | L. | R | Sherry K. | 4124 | | |
| 6537 | Round | Helen | L. | SS | | | Maurice E. | 3782 |
| 8969 | Roushia | Jennifer | A. | SS | | | Maurice W. | 3213 |
| 4836 | Rowley | Betty | J. | SS | | | Albert R. | 1421 |
| 6441 | Royse | Esther | | SS | | | C. Eugene | 6387 |
| 1848 | Ruble | Roberta | F. | SS | | | William M. | 7678 |
| 0781 | Rude | Ronald | S. | RNS | DV | | | |
| 2514 | Rudminat | Elisabeth | | SS | | | Ernst | 8261 |
| 5299 | Rule | Donald | L. | R | Frances M. | 9156 | | |
| 1422 | Rule | Judith | V. | SS | | | Charles E. | 2778 |
| 7230 | Rusk | Donald | W. | R | Lorena I. | 9123 | | |
| 9947 | Rusk | Jerry | W. | R | Janet S. | 8219 | | |
| 6848 | Rusk | Sandra | | SS | | | Earl D. | 2095 |
| 4421 | Russell | Helen | | SS | | | Harold D. | 2951 |
| 6226 | Rust | Rudolph | R. | RNS | | | | |
| 8118 | Rutherford | Udell | | R | Billie Ann | 7546 | | |
| 5858 | Rutkowski | Edwin | J. | RNS | DC | 9641 | | |
| 7619 | Rutkowski | Jon | J. | R | Murlyn | 2055 | | |
| 6522 | Ryan | Jean | L. | SS | | | Marvin W., Sr. | 9357 |
| 2894 | Rylander | Martha | H. | SS | | | James K. | 8768 |
| 9837 | Saaf | Marvin | O. | R | Rita | 1778 | | |
| 5027 | Saavedra | Mickey | | RNS | DC | 7353 | | |
| 2691 | Sackett | Robert | M. | RNS | DV | | | |
| 1645 | Sadergaski | Richard | E. | RNS | DC | | | |
| 0679 | Safarik | Barbara | S. | SS | | | Jerry R. | 1849 |
| 7202 | Saffell | Wilbert | | R | Corian | 7616 | | |
| 2597 | Sage | Mary | J. | RNS | DC | 5949 | | |
| 6694 | Sage | Maxine | E. | SS | | | Marvin L. | 2900 |
| 0458 | Sakkinen | William | J. | R | Irmgard | 3814 | | |
| 9406 | Saldeen | Jerry | J. | R | Patricia | 7693 | | |
| 2225 | Sales | Claude | P. | R | Marie J. | 2528 | | |
| 8656 | Salinas | Clara | | SS | | | Raphael M. | 5879 |
| 3006 | Salinas | Pablo | | RNS | | | | |
| 8787 | Salisbury | Dale | V. | R | Lavern | 6102 | | |
| 2321 | Saltys | Shirley | R. | SS | | | Anthony | 9938 |

**EXHIBIT F**                    LIVING CLASS MEMBERS                              8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9876 | Salzer | Duwayne | J. | R | Judith | 9945 | | |
| 5677 | Sams | Dorothy | M. | R | Dwain | 5541 | | |
| 4041 | Samuels | Shirley | M. | SS | | | Jerry D. | 6612 |
| 1023 | Sanchez | Frances | R. | SS | | | Raul L. | 8299 |
| 0818 | Sandoval | Harry | M. | RNS | DC | | | |
| 1195 | Sanford | Carmella | L. | SS | | | Louis | 2196 |
| 5347 | Sann | Melvin | K. | R | Audrey | 3163 | | |
| 7728 | Santos | Martha | | SS | | | Jesus S. | 7814 |
| 7971 | Santovi | George | A. | R | Margaret A. | 1368 | | |
| 7156 | Sass | Nancy | J. | SS | | | Frank | 7368 |
| 2509 | Sass | James | R. | R | Cheryl | 5811 | | |
| 7209 | Savaglio | Carmine | | R | Josephine | 7208 | | |
| 9285 | Savala | Alfred | A. | R | M. Eva | 0899 | | |
| 0864 | Sawczuk | Lucille | M. | SS | | | Edward L. | 9658 |
| 8690 | Scarff | Thelma | M. | SS | | | Donald D. | 9148 |
| 5736 | Schaefer | Marlyn | L. | SS | | | Herbert W. | 9561 |
| 7812 | Schafer | James | B. | RNS | DC | | | |
| 8409 | Scharff | Peter | G. | R | Bonnie S. | 1197 | | |
| 0717 | Schattner | Jean | A. | SS | | | Donald H. | 3848 |
| 7384 | Schatz | Eleanor | E. | SS | | | Lavern | 5562 |
| 3970 | Schatzman | Gene | M. | R | Suzanne | 4024 | | |
| 6151 | Scheifel | Donald | A. | RNS | DV | | | |
| 6957 | Schell | Gloria | J. | SS | | | Richard L. | 0677 |
| 1201 | Schelling | Jerome | J. | RNS | DV | | | |
| 9286 | Scherer | Arlene | L. | SS | | | Theodore W. | 3158 |
| 6152 | Scherf | Frank | W. | RNS | DC | 9077 | | |
| 5040 | Scheu | Thomas | G. | R | Jeanette | 3716 | | |
| 8008 | Schiefel | Edward | H. | R | Juanita F. | 4334 | | |
| 3735 | Schild | Elmer | P. | R | Eileen M. | 0343 | | |
| 6617 | Schilling | Thomas | R. | R | Elizabeth Ar | 4000 | | |
| 6493 | Schinckel | Nancy | A. | SS | | | Lawrence C. | 7341 |
| 2970 | Schlagel | Dorothy | E. | SS | | | Lyle B. | 6020 |
| 5136 | Schmidt | Robert | V. | RNS | DC | | | |
| 1996 | Schmidt | Katherina | | SS | | | Konrad | 7959 |
| 8943 | Schmidt | Andrew | A. | R | Faye | 5210 | | |
| 0910 | Schmidt | Mary | L. | SS | | | Leonard S. | 9126 |
| 6106 | Schnedler | Kenneth | W. | R | Dolores A. | 7772 | | |
| 7772 | Schnedler | Dolores | A. | R | Kenneth | 6106 | | |
| 5995 | Schnedler, Jr. | Paul | E. | R | Rhonda | 9760 | | |
| 8818 | Schnowske | Leonard | D. | R | Jacquelyn | 0489 | | |
| 7809 | Schoen, Sr. | Loyd | E. | RNS | DC | 5100 | | |
| 7936 | Schotka | Leslie | A. | R | Theresa | 3506 | | |
| 3540 | Schrader | Charles | R. | R | Cheryl L. | 7315 | | |
| 6315 | Schram | William | J. | R | Harriet A. | 0782 | | |
| 6213 | Schroeder | James | R. | R | Rosemary E | 4376 | | |
| 6095 | Schroeder | Jack | H. | R | Teresa | 3739 | | |
| 8876 | Schroers | Marion | L. | SS | | | Harold H. | 7371 |
| 1690 | Schrubbe | Melvin | E. | R | Marilyn J. | 1495 | | |
| 0083 | Schuessler | Carolyn | | SS | | | John W. | 7374 |
| 2974 | Schuirmann | Ralph | J. | R | Frances We | 5338 | | |
| 9271 | Schultz | Allen | L. | R | Sandra | 6628 | | |

**EXHIBIT F**                          LIVING CLASS MEMBERS                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7122 | Schultz | Sharon | | SS | | | | |
| 1998 | Schulz | Loren | | R | Leah | 8460 | | |
| 4932 | Schulze | Robert | L. | R | Karen A. | 9211 | | |
| 5538 | Schuster | Joseph | G. | R | Jacqueline | 1248 | | |
| 6558 | Schwartz | Alberta | E. | SS | | | Fredrick | 7760 |
| 9836 | Schwartz | Robert | H. | RNS | DC | 8314 | | |
| 4841 | Schwartz | Wayne | L. | RNS | DC | | | |
| 3844 | Schwartz | Helen | V. | SS | | | Richard D. | 8889 |
| 8145 | Schwitzer | Robert | H. | RNS | | | | |
| 3841 | Scott | Bernard | C. | R | Ella May | 6732 | | |
| 2371 | Scott | Dale | H. | RNS | DC | 6547 | | |
| 1967 | Scott | Kenneth | V. | RNS | DC | 9236 | | |
| 8749 | Scott | Lula | M. | SS | | | Will J. | 8317 |
| 7064 | Scott | Mary | L. | SS | | | Donald J. | 9801 |
| 2377 | Scott | Wayne | D. | R | Madeleine C | 6159 | | |
| 8550 | Searl | Vebina | | SS | | | Issac | 5188 |
| 6760 | Secrest | Larry | R. | RNS | DV | | | |
| 0080 | Segura | Rudolph | M. | R | Dona M. | 7571 | | |
| 7013 | Seitz | Norma | S | SS | | | Fred | 5564 |
| 7679 | Sellers | Janet | C. | SS | | | Neil E. | 9236 |
| 9015 | Senatra | Philip | J. | R | Edith M. | 4598 | | |
| 3801 | Sertich | Robert | A. | R | Virginia | 3450 | | |
| 0392 | Settles | Wayne | V. | R | Judy E. | 6483 | | |
| 4448 | Setty | Richard | J. | R | Patricia K. | 9323 | | |
| 6215 | Seynaeve | Frederick | A. | R | Ellen A. | 7579 | | |
| 0180 | Shaner | Stanley | I. | R | Virginia I. | 8835 | | |
| 6889 | Shannon | Melvyn | R. | RNS | | | | |
| 8432 | Shannon | John | L. | RNS | DC | 7801 | | |
| 5949 | Shannon | Tegwin | J. | SS | | | Alphonse R. | 0302 |
| 7423 | Sharkey | William | J. | RNS | DC | 9774 | | |
| 2866 | Sharp | Donavin | E. | R | Joanne | 7501 | | |
| 0817 | Shaw | Howard | T. | R | Diana M. | 0908 | | |
| 8238 | Shaw | Lewis | D. | RNS | | | | |
| 5753 | Shaw | Charles | W. | R | Mary L. | 5902 | | |
| 2495 | Shaw | Vera | M. | SS | | | Lenvil J. | 4264 |
| 4441 | Sheldon, Jr. | Phillip | R. | R | Lawana | 5302 | | |
| 7185 | Shelton | Ruth | A. | SS | | | John D. | 4686 |
| 4104 | Sheppard | Herma | G. | SS | | | Roy E. | 1064 |
| 8103 | Sherman | Ralph | J. | R | Wilma | 8840 | | |
| 7852 | Shields | John | D. | RNS | DV | | | |
| 4592 | Shores | Keith | L. | R | Ella B. | 9515 | | |
| 9976 | Shorey | Robert | J. | R | Kathleen B. | 5333 | | |
| 4044 | Short | Mary | L. | SS | | | Richard L. | 6207 |
| 7938 | Sickels | Cornella | A. | SS | | | James D. | 9685 |
| 3361 | Siebert | Thomas | J. | RNS | DC | 2786 | | |
| 9668 | Siegle | Thomas | R. | R | Patricia | 2066 | | |
| 3598 | Sierra, Jr. | Ernesto | V. | RNS | DC | 2131 | | |
| 3091 | Sievers | Loren | K. | R | Jacqueline L | 1539 | | |
| 5484 | Sikkema | Robert | P. | R | June I. | 3915 | | |
| 8382 | Simaytis | Judyth | R. | SS | | | John A. | 5469 |
| 8619 | Simcox | Thomas | J. | R | Diane L. | 6357 | | |

## EXHIBIT F                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 0350 | Simmons | Samuel | | R | Dorraine | 2416 | | |
| 2158 | Simmons | Robert | E. | R | Mildred L. | 3342 | | |
| 4869 | Simon (Marberry) | Judith | L. | SS | | | Robert L. | 8766 |
| 1902 | Simonds | Ambrose | A. | R | Lois J. | 2014 | | |
| 7316 | Simonich | Joe | D. | R | Sandra | 9434 | | |
| 9175 | Simonsen | Betty | I. | SS | | | Robert R. | 8455 |
| 6821 | Simonsen | Judith | A. | SS | | | Leonard J. | 3811 |
| 7224 | Simpson | Oscar | L. | RNS | | | | |
| 0276 | Simpson | Mary | | SS | | | Willie Jr. | 5793 |
| 7322 | Simpson | Eddie | L. | R | Ginnett | 5850 | | |
| 5509 | Sims | William | J. | R | Laura J. | 6047 | | |
| 9541 | Sindt | Ervin | L. | R | Sheila R. | 4514 | | |
| 1360 | Sisco | Michael | H. | R | Betty J. | 6163 | | |
| 5950 | Sivill | Ronald | A. | R | Donna | 5484 | | |
| 7281 | Skaggs | Anna | L. | SS | | | Hassel O. | 0485 |
| 5597 | Skrzypchak | David | D. | R | Donna R. | 7656 | | |
| 1166 | Sletten | Marion | B. | R | Charlotte A. | 0417 | | |
| 8698 | Sliger | James | R. | R | Loretta L. | 9047 | | |
| 9044 | Sloan | William | N. | R | Pauline | 1113 | | |
| 8069 | Sly | Dewaine | C. | R | Judy E. | 3211 | | |
| 3433 | Small | Shirley | | SS | | | Claire L. | 2305 |
| 9663 | Smarz | Dorothy | L. | SS | | | John L. | 8401 |
| 7135 | Smerchek | Martha | F. | SS | | | Roland D. | 0390 |
| 2925 | Smice | Lawrence | D. | RNS | | | | |
| 3697 | Smith | William | R. | R | Wanda L. | 1631 | | |
| 5088 | Smith | Billy | D. | R | Jeanette | 6594 | | |
| 1917 | Smith | Bernice | J. | SS | | | Levi R. | 0568 |
| 3087 | Smith | Buster | D. | R | Judith F. | 8317 | | |
| 1983 | Smith | Douglas | E. | R | Joann L. | 6299 | | |
| 5757 | Smith | Edward | L. | R | Suzanne | 8616 | | |
| 3154 | Smith | Ilah | J. | RNS | DC | | | |
| 0766 | Smith | Willie | J. | R | Ellen | 7436 | | |
| 2657 | Smith | Estella | M. | SS | | | Quincy O. | 8260 |
| 4449 | Smith | Darrell | F. | R | Esther E. | 9148 | | |
| 2499 | Smith | William | A. | R | Marilyn R. | 1223 | | |
| 3936 | Smith | Ronald | L. | R | Diane F. | 6572 | | |
| 9178 | Smith | Gerald | R. | R | Donna E. | 3783 | | |
| 5783 | Smith | Gary | R. | R | Joan | 9207 | | |
| 6718 | Smith | Juanita | F. | SS | | | Earnest P. | 3520 |
| 8786 | Smith | Eva | R. | R | Gerald E. | 8872 | | |
| 8767 | Smith | Jacqueline | L. | RNS | DC | 4737 | | |
| 0057 | Smith | Louis | R. | R | Elizabeth J. | 1139 | | |
| 7480 | Smith | Jack | C. | R | Linda S. | 7658 | | |
| 8766 | Smith | Vivian | E. | SS | | | Arnold R. | 9753 |
| 9285 | Smith | Willena | L. | SS | | | Lindell | 2670 |
| 8861 | Smith | Orlie | G. | R | Karen R. | 5220 | | |
| 7856 | Smith | Raymond | M. | RNS | DC | | | |
| 6097 | Smith | Larry | A. | SS | | | Rose A. | 1838 |
| 5166 | Smith | Richard | L. | R | Marcella E. | 8124 | | |
| 0106 | Smith | Darlene | J. | SS | | | Alf | 9408 |
| 3634 | Smith - Garth | Bobbie | J. | SS | | | Joe S. Smith | 7201 |

**EXHIBIT F**   LIVING CLASS MEMBERS   8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 8429 | Smith, Jr. | Charlie | | R | Gracie M. | 9066 | | |
| 9651 | Smith, Sr. | Calvin | F. | RNS | DC | | | |
| 5104 | Snider | James | E. | R | Maryanne | 0448 | | |
| 9260 | Snyder | Marlene | J. | SS | | | James A. | 0259 |
| 1244 | Snyder | Evelyn | | SS | | | Forrest L. | 4158 |
| 4614 | Snyder | Edgar | P. | R | Elizabeth A. | 3924 | | |
| 4220 | Sobottka | Roger | D. | R | Yvonne | 6568 | | |
| 7686 | Sohr | Harland | R. | RNS | DC | 7644 | | |
| 4025 | Solberg | Betty | L. | SS | | | Robert A. | 2329 |
| 9728 | Soliz | Frank | J. | R | Josephine | 0148 | | |
| 3240 | Solomon | George | L. | R | Nora M. | 7663 | | |
| 0522 | Somerfield | Shirley | L. | SS | | | Ernest | 9969 |
| 5776 | Sommers | Gary | A. | R | Janet D. | 0678 | | |
| 9457 | Somner | Gretta | M. | RNS | DV | | | |
| 5369 | Soper | Marjorie | L. | SS | | | Laverne G. | 8103 |
| 9329 | Sours | James | R. | R | Shirley A. | 3509 | | |
| 1219 | Souter | Hugh | W. | R | Gladys L. | 3515 | | |
| 9671 | Southerland | Francis | L. | R | Edith | 9737 | | |
| 1562 | Spann | Cornelious | | R | Dolores | 9721 | | |
| 9579 | Speaker | Samuel | R. | R | Lois | 2626 | | |
| 8368 | Spears | Joseph | | R | Mammil M. | 2299 | | |
| 5980 | Spencer | Rollin | L. | R | Linda R. | 7383 | | |
| 0304 | Spencer | Clifford | M. | RNS | | | | |
| 0110 | Spencer | Leslie | A. | RNS | DC | | | |
| 2778 | Spencer | Mae I. | C. | SS | | | Edward C. | 4263 |
| 6761 | Spicer | Doris | M. | SS | | | Charles D. Flow | 6112 |
| 9174 | Spiker | Larry | L. | R | Lois F. | 8306 | | |
| 3263 | Spohn | Marvin | D. | R | Elsie L. | 1414 | | |
| 0633 | Spraggins | J. | C. | RNS | | | | |
| 3274 | Sprague | Judith | E. | SS | | | Edward J. | 7628 |
| 8409 | Spring | Margaret | M. | SS | | | Franklin G. | 8043 |
| 9834 | Squire | Lyle | L. | R | Connie | 9704 | | |
| 1128 | St. Clair | Carl | R. | R | Nancy C. | 6433 | | |
| 9799 | Stablein | Geraldine | A. | SS | | | James T. | 9200 |
| 9278 | Stafford | Ronald | L. | R | Elsie J. | 9278 | | |
| 0213 | Stage | Donna | M. | SS | | | Frank L. | 6614 |
| 1275 | Stage, Jr. | Frank | J. | R | Mary L. | 5437 | | |
| 7745 | Staley | B. Darlene | | SS | | | Dudley T. | 2372 |
| 5036 | Starling | Vivienne | L. | R | Freddie M. | 3000 | | |
| 0941 | Starr | Betty | J. | SS | | | Edward T. | 3993 |
| 7264 | Stasiak | Egon | | R | Suzanne | 5604 | | |
| 5045 | Steele | Patricia | H. | RNS | DV | | | |
| 7484 | Steele | Dellie | M. | SS | | | Kenneth D. | 7591 |
| 1119 | Steffensmeier | Vernon | K. | RNS | | | | |
| 7725 | Steggall | Darwin | L. | RNS | | | | |
| 6141 | Steimle | Faith | J. | SS | | | William J. | 2270 |
| 7348 | Steinbach | Dale | H. | R | Fern | 2002 | | |
| 2497 | Steines | Verlyn | J. | R | Carol J. | 6593 | | |
| 9830 | Stellern | John | D. | R | Olga O. | 3546 | | |
| 2983 | Stenger | Ethel | M. | SS | | | Paul M. | 9737 |
| 2683 | Stephens | Joan | | SS | | | Charles E. | 3397 |

**EXHIBIT F**                          **LIVING CLASS MEMBERS**                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7686 | Stevens | Darrell | D. | R | Marianna | 8402 | | |
| 6321 | Stevens | Donald | A. | R | Sharon J. | 4559 | | |
| 0694 | Steward | Mary Ann | | SS | | | Lloyd A. | 5831 |
| 0435 | Stewart | Ronald | L. | R | Cheryl A. | 7523 | | |
| 6036 | Stewart | William | E. | R | Janice E. | 7166 | | |
| 4257 | Stewart | Richard | H. | RNS | | | | |
| 7216 | Stidmon | Keith | E. | R | Shirley A. | 2478 | | |
| 3663 | Stifter | Donald | B. | R | Yong | 9357 | | |
| 9429 | Stinocher | Gerald | L. | R | Barbara L. | 1498 | | |
| 1209 | Stinocher | Richard | A. | RNS | DC | | | |
| 2625 | Stinson | Betty | A. | SS | | | Warren R. | 9776 |
| 1189 | Stirts | Luther | M. | RNS | DC | 3822 | | |
| 2329 | Stivers | Marie | L. | SS | | | Raymond L. | 2204 |
| 7809 | Stogsdill | James | L. | R | Gisela A. | 8042 | | |
| 6256 | Stoker | Frederick | L. | R | Patricia | 6469 | | |
| 5348 | Stone | Mary | F. | SS | | | James A. | 1538 |
| 1042 | Storck | Mildred | J. | SS | | | Corves | 6010 |
| 0591 | Story | Della | | SS | | | John A. | 5219 |
| 7661 | Stottler | Judith | R. | RNS | DV | | | |
| 2091 | Stover | Henry | L. | R | Arla Sue | 1749 | | |
| 0297 | Strak | Thomas | E. | RNS | DC | 4255 | | |
| 0155 | Strawhacker | Richard | L. | RNS | DV | | | |
| 2030 | Streeter | Betty | L. | SS | | | Donald R. | 7310 |
| 7031 | Streets | Darlene | K. | SS | | | Charles R. | 2303 |
| 7325 | Streit | Lewis | W. | R | Joy D. | 5169 | | |
| 1432 | Stringer | Stephen | G. | R | Oneata M. | 4431 | | |
| 5672 | Strodtman | John | A. | R | Patricia | 2617 | | |
| 6278 | Strohm | Rodney | P. | R | Sharon | 5494 | | |
| 8469 | Stropes | Melvin | E. | R | Marie | 9953 | | |
| 8703 | Strothers | Leo | | RNS | DC | | | |
| 8946 | Stublaski | Beverly | A. | RNS | | | | |
| 5989 | Stuebe | Edward | L. | R | Adeline E. | 0655 | | |
| 3602 | Stuekerjuergen | Nancy | S. | SS | | | Paul H. | 1538 |
| 1984 | Stukerjurgen | Leroy | A. | R | Carrol D. | 9679 | | |
| 3366 | Stull | Martha | W. | SS | | | James H. | 5122 |
| 4996 | Stulo | Frances | E. | SS | | | Thomas W. | 2620 |
| 9218 | Sullivan | Mary | M. | SS | | | Andrew I. | 2004 |
| 8017 | Sullivan | Gerald | O. | R | Joanne A. | 1617 | | |
| 8930 | Sullivan | Iola | B. | RNS | | | | |
| 2047 | Sullivan | Joseph | L. | RNS | DC | | | |
| 9722 | Sutcliffe | Richard | A. | R | Joan J. | 8143 | | |
| 2411 | Suter | George | B. | R | Betty J. | 2403 | | |
| 2266 | Sutton | Mildred | | SS | | | Gail L. | 0267 |
| 2911 | Swearingen | Francis | W. | R | Mary M. | 1664 | | |
| 8768 | Swiatkiewicz | Raymond | S. | R | Jean | 0472 | | |
| 2227 | Switzer | G. Julia | | SS | | | Henry L. | 5914 |
| 0516 | Sykes | Roosevelt | | R | Cornette | 2386 | | |
| 0676 | Symmonds | Edward | L. | R | Katherine L. | 5348 | | |
| 5221 | Szabrowicz | Bernard | E. | R | Rose M. | 7154 | | |
| 9919 | Tady | Lorene | C. | SS | | | Charles | 8344 |
| 8390 | Tarwid | Susan | | SS | | | David J. | 2464 |

**EXHIBIT F**                LIVING CLASS MEMBERS                          8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5719 | Tatzel | Evelyn | | SS | | | Louis R. | 8497 |
| 7850 | Taylor | Richard | T. | R | Barbara | 7612 | | |
| 6630 | Taylor | Larry | E. | R | Judith A. | 1967 | | |
| 9453 | Taylor | Mary | A. | SS | | | James H. | 2085 |
| 7879 | Taylor | Woodrow | W. | R | Margaret I. | 4047 | | |
| 4065 | Taylor | Robert | F. | R | Connie J. | 0035 | | |
| 3988 | Taylor | Carl | D. | R | Ruth | 0386 | | |
| 4533 | Taylor | Charles | V. | R | Dorothy | 7110 | | |
| 8384 | Taylor | Leonard | O. | RNS | DC | 3886 | | |
| 6614 | Tcheordikian | Yester | | R | Andre | 8374 | | |
| 8955 | Teager | Mary | W. | SS | | | Norman D. | 9942 |
| 1879 | Teas | Elsie | C. | SS | | | Charles W. | 1736 |
| 6576 | Tedford | William | G. | R | Dorothy | 7150 | | |
| 3284 | Temple | Barbara | B. | SS | | | Clifford E. | 9958 |
| 3002 | Tenhagen | John | L. | R | Betty | 8695 | | |
| 3346 | Tenhagen | Ralph | H. | RNS | DC | 8143 | | |
| 0780 | Tenney | William | J. | R | June C. | 0562 | | |
| 6443 | Teno | Joseph | | RNS | | | | |
| 6658 | Tenuta | Antonia | | SS | | | Cesare | 7194 |
| 5090 | Tenuta | Antonio | | R | Emma | 7115 | | |
| 8793 | Terpstra | Patricia | A. | SS | | | William R. | 1193 |
| 5520 | Terrell | Eddie | L. | R | Essie | 0498 | | |
| 0972 | Terrio | Charles | R. | R | Charlotte R. | 4488 | | |
| 6818 | Thacker | Roy | G. | R | Janet | 7619 | | |
| 5825 | Than | Leokadia | | SS | | | Alfred | 5826 |
| 9668 | Thede | Ronald | R. | R | Rosalie J. | 7347 | | |
| 9145 | Thele | Diana | L. | SS | | | Gerald M. | 9875 |
| 8659 | Therkelson | Patricia | C. | SS | | | Arthur J. | 0558 |
| 5851 | Thielen | Daniel | P. | R | Jean R. | 7955 | | |
| 3468 | Thieme | Patricia | A. | RNS | DC | | | |
| 5480 | Thiessen | Eugene | D. | R | Moreen | 7381 | | |
| 5938 | Thomas | Anna Mae | | RNS | DC | 6778 | | |
| 6157 | Thomas | Jacqueline | M. | SS | | | Denver N. | 4927 |
| 3371 | Thomas | Sarah | M. | SS | | | Howard E. | 9288 |
| 4777 | Thomas | Burnell | | RNS | DC | 0104 | | |
| 8162 | Thomas | Minnie | A. | R | Wayne C. | 0375 | | |
| 8552 | Thomas | Grover | C. | R | Mary Lee | 8010 | | |
| 3023 | Thomas | Lawrence | F. | R | Lorena L. | 0979 | | |
| 0375 | Thomas | Wayne | C. | R | Minnie A. | 8162 | | |
| 4052 | Thompson | Charles | R. | R | Beulah | 5945 | | |
| 6596 | Thompson | Lorice | W. | SS | | | Samuel | 6846 |
| 5387 | Thompson | Marion | D. | R | Kathryn | 0527 | | |
| 2802 | Thompson | William | D. | R | Sharon L. | 7061 | | |
| 5763 | Thompson | Maynard | E. | R | Leatrice J. | 9330 | | |
| 7363 | Thompson | Wesley | D. | R | Mary T. | 9406 | | |
| 7899 | Thompson | Betty | E. | SS | | | Darrell A. | 7787 |
| 6356 | Thompson | Wayne | R. | RNS | | | | |
| 0081 | Thompson | Maurice | L. | RNS | | | | |
| 3858 | Thompson, Jr | Russell | E. | R | Nancy J. | 4676 | | |
| 3349 | Thomsen | Alfred | W. | R | Janet A. | 1184 | | |
| 1348 | Thornburg | Duane | L. | R | Linda | 1998 | | |

45

**EXHIBIT F**                                    **LIVING CLASS MEMBERS**                                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 4068 | Thorndike | Donald | O. | R | Patricia A. | 6179 | | |
| 1890 | Thorndyke | William | J. | RNS | DC | | | |
| 0209 | Thornton | Mary | | SS | | | Eugene | 8960 |
| 9124 | Thorson | Josephine | | RNS | DC | | | |
| 3795 | Thrasher | Thomas | F. | R | Janet C. | 8367 | | |
| 6663 | Thrasher | Belva Dean | | SS | | | Franklin L. | 9501 |
| 4034 | Timmerman | Leroy | J. | RNS | DC | | | |
| 8321 | Timmerman | Fritz | A. | R | Barbara J. | 9703 | | |
| 2716 | Timmerman | Ruth | E. | SS | | | James E. | 9548 |
| 7719 | Timmerman | Marjorie | M. | SS | | | David O. | 9596 |
| 8401 | Timmerman | Royal | C. | R | Joann M. | 2741 | | |
| 1832 | Timmerman | Karen | E. | SS | | | Gary L. | 9254 |
| 6793 | Timmons | Bobby | G. | R | Dorothy M. | 4028 | | |
| 8917 | Tinsman | Francis | E. | R | Alice A. | 3417 | | |
| 7573 | Tipton | Richard | F. | R | Margaret C. | 9094 | | |
| 1920 | Tobias | Conception | | SS | | | Escolistic O. | 8284 |
| 7101 | Tollerud | James | H. | RNS | | | | |
| 2382 | Tomasino | Felicia | | SS | | | Phillip F. | 7942 |
| 7642 | Tomman, Jr | Harold | A. | R | Barbara L. | 6060 | | |
| 2320 | Tompkins | Ivan | L. | R | Donna J. | 6902 | | |
| 1445 | Took | Donald | G. | R | Gloria M. | 2495 | | |
| 6044 | Torres | David | | R | Evelyn S. | 2110 | | |
| 4396 | Torres | Laurentina | | SS | | | Amado P. | 9069 |
| 4079 | Toutant | Michael | L. | R | Sandra J. | 6430 | | |
| 7993 | Towle | Charles | C. | R | Patsy J. | 7933 | | |
| 2649 | Townsend | Kenneth | L. | RNS | DV | | | |
| 0526 | Townsend | James | A. | R | Darlene | 8436 | | |
| 5179 | Tracy | Arnold | T. | R | Johanna M. | 8650 | | |
| 7278 | Traeder | Donald | A. | R | Joyce | 6063 | | |
| 8207 | Traff | Richard | L. | R | Patricia | 5849 | | |
| 7341 | Traska | David | A. | R | Marion J. | 4708 | | |
| 9468 | Trevino | Isabel | | SS | | | Fred E. | 6615 |
| 7769 | Trice | Maggie | T. | RNS | | | | |
| 5601 | Troeger | Claude | W. | R | Dorothy J. | 1833 | | |
| 6299 | Troja | Joann | S. | SS | | | Robert J. | 4261 |
| 3286 | Trowbridge | Jerald | L. | R | Kay | 0437 | | |
| 9156 | Tryba | Ernest | V. | R | Veronica | 0450 | | |
| 1939 | Tucker | Louise | B. | RNS | DV | | | |
| 4829 | Tucker | Karen | L. | SS | | | Jackie L. | 6046 |
| 4846 | Tucker | Charles | E. | R | Florence E. | 6471 | | |
| 7392 | Turcotte | Michael | L. | R | Lois | 6467 | | |
| 8009 | Turcotte | Thomas | J. | R | Margaret | 9732 | | |
| 3900 | Turecek | James | L. | RNS | | | | |
| 8990 | Turnbough | Delbert | N. | R | Sharon L. | 0597 | | |
| 0897 | Turner | Doris | M. | SS | | | Louie L. | 9720 |
| 8688 | Turner | Kathryn | A. | SS | | | Leonard F. | 4731 |
| 5706 | Turner | Kenneth | J. | R | Barbara Jea | 1108 | | |
| 1365 | Turner, Jr. | Alonzo | C. | R | Judith A. | 2455 | | |
| 7217 | Tutka | Tamara Bunina-T | | SS | | | Wladyslav | 2787 |
| 9754 | Tyykila | Karen | | SS | | | Ervin E. | 9434 |
| 6661 | Ulaszek | Donald | H. | R | Sharyn M. | 5403 | | |

**EXHIBIT F** — LIVING CLASS MEMBERS — 8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5160 | Umnus | Judith | H. | SS | | | Daniel H. | 9438 |
| 0997 | Unakis | Roy | R. | RNS | | | | |
| 4954 | Underwood | Bobby | D. | R | Charlotte L. | 6672 | | |
| 6661 | Unertl | John | D. | R | Karen L. | 9817 | | |
| 8988 | Unrein | Judith Ann | | SS | | | Samuel G. | 7758 |
| 9607 | Urban | Leonard | N. | R | Carol | 1667 | | |
| 5310 | Urick | Nancy | A. | SS | | | Richard P. | 9301 |
| 6832 | Usa | John | A. | R | Carol A. | 1737 | | |
| 1782 | Utecht | Mary | A. | R | Wayne F. S | 3713 | | |
| 3713 | Utecht, Sr. | Wayne | F. | R | Mary A. | 1782 | | |
| 9343 | Valdes, Jr | Javier | R. | R | Stephanie A | 9996 | | |
| 0173 | Valentine | Kenneth | | RNS | DC | | | |
| 1502 | Valle | Bacilla | G. | SS | | | Frank H. | 6412 |
| 0881 | Vallejo | Lawrence | L. | R | Wynona M. | 3925 | | |
| 4181 | Vallin | Lenora | | SS | | | Joe L. | 3305 |
| 3994 | VanAcker | Donna | L. | SS | | | Merlin R. | 4531 |
| 5939 | Vanatti | Dorothy | H. | SS | | | Merlyn M. | 4467 |
| 3804 | VanBlair | Ronald | D. | R | Vicky M. | 8628 | | |
| 0024 | VanBrunt | William | A. | R | Alvera | 1852 | | |
| 9111 | VanBuren, Jr | William | W. | R | Shirley A. | 8090 | | |
| 7702 | Vance | Edna | M. | RNS | | | | |
| 3383 | VanDeGenachte | Bette | L. | RNS | DC | 1433 | | |
| 3858 | Vanderleest, Jr. | Richard | | R | Barbara J. | | | |
| 2302 | VanDerZee | William | G. | R | Laverne A. | 6688 | | |
| 4935 | VanHollebeke | Orriel LaVenia | | SS | | | Robert J. | 2408 |
| 9855 | VanKampen | Allen | D. | RNS | DC | | | |
| 1470 | VanMarter | Wesley | W. | RNS | DC | 7552 | | |
| 8807 | VanMeter | Elwyn | L. | R | Elsa Helen | 1224 | | |
| 7793 | VanOrmer (Price) | Marian | M. | RNS | | | | |
| 2013 | VanPelt | Mary | | SS | | | Donald L. | 9955 |
| 8057 | VanRixel | Thomas | E. | R | Janet G. | 1078 | | |
| 4657 | VanSlyke | Francis | M. | R | Mary Ann | 9899 | | |
| 9808 | VanTheemsche | Charles | E. | R | Rosalie I. | 0793 | | |
| 5539 | VanVooren | Harold | A. | R | Valerie A. | 6677 | | |
| 1122 | VanWey | Shirley | M. | SS | | | Vern E., Jr. | 5425 |
| 5357 | Varboncoeur | Charles | R. | RNS | DV | 5090 | | |
| 6621 | Vargas | Edward | R. | R | Edna E. | 0245 | | |
| 8184 | Vargas | Natividad | A. | SS | | | Francisco | 5170 |
| 7277 | Vartanian | Elizabeth | | SS | | | John | 7888 |
| 5010 | Vaughn | Irene | | SS | | | Ronald | 1656 |
| 7077 | Vega | Jesus | M. | R | Marcelina | 6931 | | |
| 3166 | Velasquez | Frank | C. | R | Consuelo | 7247 | | |
| 4043 | Verschuere | Vivian | V. | RNS | DC | 4688 | | |
| 4170 | Vertz | Alfred | A. | R | Bonnie | 3116 | | |
| 6984 | Viager | Edward | G. | RNS | DC | | | |
| 2654 | Villalpando | Benjamin | M. | RNS | DC | 8561 | | |
| 1978 | Vilmont | Thomas | D. | R | (Karen) | 2366 | | |
| 2070 | Vimtrup | Marion | A. | SS | | | Laurits | 0736 |
| 1400 | Vincent | Freddie | E. | R | Geneva M. | 3124 | | |
| 6754 | Vincent | Richard | W. | RNS | DV | | | |
| 5572 | Vinson | Eddie | C. | R | Cora | 5817 | | |

**EXHIBIT F**                    LIVING CLASS MEMBERS                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7205 | Violett | Edward | K. | R | Eunice | 7652 | | |
| 0974 | Vipond | John | W. | R | Kaye E. | 6683 | | |
| 6596 | Vipond | Bernard | D. | R | Mary F. | 6008 | | |
| 6683 | Vipond | Kaye | E. | R | John W. | 0974 | | |
| 1647 | Vipond | James | F. | R | Carol J. | 5994 | | |
| 5015 | Vitaro | Rosaria | | SS | | | Adolfo Luigi | 4237 |
| 0480 | Voelkers | Beatrice | A. | SS | | | Leonard F. | 6394 |
| 1035 | Voetberg | Ralph | | R | Karen L. | 2636 | | |
| 4737 | Vogelman | Lillian | M. | SS | | | Gordon H. | 3983 |
| 8583 | Voigt | Dennis | L. | R | Pearl D. | 5293 | | |
| 4937 | Vollmer | James | A. | R | Sandra L. | 9369 | | |
| 8006 | Volpe | William | A. | RNS | DC | 6080 | | |
| 1551 | Voltz | Richard | E. | R | Marcia A. | 5450 | | |
| 6715 | Vorhies | Randy | L. | R | Revalla R. | 7174 | | |
| 2482 | Vrana | Raymond | J. | R | Carol L. | 4553 | | |
| 9166 | Vroman | Ralph | E. | R | Martha H. | 4078 | | |
| 2282 | Vyncke | Wayne | F. | R | Ruth Ann | 9340 | | |
| 4353 | Vyncke | James | E. | R | Glenda | 0282 | | |
| 1011 | Vyncke | Joseph | D. | R | Nancy J. | 8550 | | |
| 3984 | Wadzinski | Walter | J. | R | Joan C. | 6284 | | |
| 1762 | Wadzinski | Delmar | J. | R | Constance I | 9280 | | |
| 1595 | Wager | James | L. | RNS | DV | | | |
| 8859 | Wagler | William | N. | R | Margie J. | 0683 | | |
| 6715 | Wagner | Gary | A. | R | Ellen | 7481 | | |
| 9337 | Wagner | Melvin | M. | R | Mary M. | 9728 | | |
| 4486 | Wahlen | Mary | | SS | | | Leonard E. | 2688 |
| 4009 | Wainwright | Luella | | SS | | | Edsel | 4962 |
| 8823 | Wakefield | Everett | D. | RNS | DV | | | |
| 6201 | Wakeland | Robert | L. | R | Sharon | 1003 | | |
| 8989 | Waldow | Gloria | L. | SS | | | Jack F. | 2834 |
| 4480 | Walker | Kathleen | A. | SS | | | Richard W. | 6055 |
| 7058 | Walker | Shirley | A. | SS | | | Howard K. | 1578 |
| 8247 | Walker | Lois | J. | SS | | | Ray E. | 6719 |
| 7714 | Walkowski | Mary | J. | SS | | | Clarence F. | 5670 |
| 6069 | Wallace | Virginia | | SS | | | Leo J. | 0783 |
| 3040 | Wallace | Lester | C. | R | Genevive | 8770 | | |
| 0155 | Wallace | Russell | P. | R | Virginia | 1039 | | |
| 6294 | Wallentine | Josephine | | SS | | | Theodore | 3663 |
| 4020 | Waller | Clifford | P. | R | Jennie L. | 7074 | | |
| 3504 | Wallin | Merle | A. | R | Sharon M. | 4456 | | |
| 3229 | Walstad | Joann | M. | SS | | | Dale K. | 9307 |
| 9392 | Walters | Robert | E. | R | Sharon | 6370 | | |
| 1380 | Walton | Harvey | L. | R | Shirley | 3337 | | |
| 7391 | Waltz | Andrew | W. | R | Sara B. | 4630 | | |
| 7550 | Wanta | Clarence | H. | R | Adeline | 3136 | | |
| 0440 | Wanta | John | J. | R | Agnes L. | 5069 | | |
| 9426 | Wanta | Donna | M. | SS | | | Eugene W. | 6286 |
| 8765 | Ward | Marna | D. | SS | | | Martin T. | 9041 |
| 3708 | Ward | Helen | J. | RNS | DC | | | |
| 2499 | Ward | Lawrence | L. | R | Roberta F. | 2336 | | |
| 0163 | Ward, Jr. | Sammie | L. | RNS | | | | |

**EXHIBIT F**                    **LIVING CLASS MEMBERS**                    8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 0309 | Warren | Dorothy | M. | SS | | | Clarence L. | 7298 |
| 8092 | Waterhouse | Betty | J. | SS | | | Lester E. | 3330 |
| 8387 | Waterman | Belva | L. | SS | | | Frederick J. | 6042 |
| 4513 | Watkins | Thomas | W. | RNS | DC | | | |
| 6279 | Watson | Doretta | J. | SS | | | Robert R. | 2193 |
| 7016 | Watson | Larry | A. | R | Betty L. | 2516 | | |
| 5110 | Watson, Jr. | James | E. | R | Eva Joyce | 7870 | | |
| 6486 | Watts | Jerry | L. | RNS | DV | | | |
| 0081 | Waugh | Bradley | A. | R | F. Joanne | 4796 | | |
| 9386 | Wawrzyniak | Otto | L. | R | Bettie | 2913 | | |
| 6752 | Weak | Bessie | M. | SS | | | James L. | 5833 |
| 7995 | Weatherspoon | Mary | V. | RNS | DC | 7024 | | |
| 9012 | Webb | Elizabeth | | SS | | | O.B. | 4073 |
| 6228 | Webster | Lola | F. | SS | | | George R. | 3067 |
| 1069 | Webster | Virginia | V. | SS | | | Alvin E. | 0556 |
| 7164 | Wedeikes | Kate | | SS | | | Donald Louis | 6853 |
| 9617 | Wehking, Jr. | Henry | C. | SS | | | Judy E. | 1691 |
| 2598 | Weidenbenner | Margaret | | SS | | | Oscar I. | 6095 |
| 0397 | Weigant | Merle | H. | RNS | | | | |
| 2833 | Weium | Owen | J. | R | Angeline L. | 9404 | | |
| 2212 | Welch | Donald | L. | R | Myrna V. | 9987 | | |
| 0846 | Wells | Linda | S. | SS | | | Harold E. | 9919 |
| 6124 | Wells | Dixie | L. | R | Robert L. | 3434 | | |
| 0430 | Wells, Sr. | Phillip | C. | R | Ruth E. | 5836 | | |
| 3766 | Wember | Carleton | A. | RNS | DV | | | |
| 2484 | Wensel | Gail | W. | R | Carol | 1532 | | |
| 3611 | Wentz | Donna | M. | SS | | | Harry L. | 4434 |
| 4889 | Werner | Sharon | A. | SS | | | Larry J. | 6694 |
| 3657 | Werner | Rachel | P. | SS | | | Clayton C. | 2994 |
| 1451 | Wesenick | Marvin | G. | R | Nena | 6991 | | |
| 5740 | Weso, Sr. | Alvin | C. | R | Ruth | 4426 | | |
| 0124 | Wesolowski | Donald | V. | R | Luella J. | 2956 | | |
| 4858 | West | Carl | K. | RNS | | | | |
| 3219 | West | Leroy | J. | R | Kathleen A. | 6224 | | |
| 7044 | West | Ramon | M. | R | Dorothy P. | 0764 | | |
| 4873 | West | Constance | A. | SS | | | Leroy J. | 9422 |
| 9067 | West | Florence | D. | SS | | | John T. Jr. | 1103 |
| 7886 | Westerdale | Joseph | H. | R | Susan I. | 8606 | | |
| 1970 | Westphal | Robert | C. | R | Judith | 0833 | | |
| 0463 | Whalen | Paul | R. | RNS | DC | | | |
| 4944 | Wheatley | John | R. | R | Bernadette | 5596 | | |
| 8256 | Wheatley, Sr | Thomas | E. | R | Linda Kaye | 5704 | | |
| 1690 | Wheeler | Douglas | A. | R | Peggy | 3136 | | |
| 5159 | Whiles | Richard | A. | R | Christine L. | 7031 | | |
| 1030 | Whipple, Jr | Walter | E. | RNS | DC | | | |
| 8308 | Whitaker | Ethel | W. | SS | | | Charlie H. | 0514 |
| 6597 | Whitcanack | Orietta | M. | SS | | | William T. | 8433 |
| 0598 | White | Sarah | | SS | | | Earnest M. | 3848 |
| 2573 | White | Willie | | RNS | DC | | | |
| 2611 | White | Alvin | L. | R | Mariah A. | 9613 | | |
| 0328 | Whiteaker | Marguerite | A. | SS | | | Robert E. | 3053 |

**EXHIBIT F**  LIVING CLASS MEMBERS  8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 5929 | Whited | Wayne | R. | R | Geneva F. | 2357 | | |
| 7064 | Whitham | Kenneth | L. | R | Marcella A. | 5119 | | |
| 4181 | Whitney | George | A. | R | Meredith | 5943 | | |
| 9195 | Whitt | Royce | M. | R | Mary Lou | 4901 | | |
| 1150 | Whittington | Robert | D. | R | Mary J. | 0371 | | |
| 1746 | Whittington | Roger | A. | R | Sandra M. | 0871 | | |
| 8582 | Wibbell | John | O. | R | Loretta M. | 7517 | | |
| 9687 | Wiebel | Philip | C. | R | Martha L. | 0561 | | |
| 3781 | Wieland | Robert | J. | R | Melinda S. | 7518 | | |
| 0633 | Wielock | David | F. | R | Linda | 7538 | | |
| 6549 | Wiemann | Roland | L. | R | Janet E. | 6531 | | |
| 7006 | Wieneke | Pansy | L. | SS | | | Lauren C. | 3793 |
| 2160 | Wienke | Donald | | RNS | DC | 4284 | | |
| 1694 | Wiens | Clyda | J. | SS | | | Junior F. | 5159 |
| 5408 | Wiesman | Donald | C. | R | Shirley Jean | 8962 | | |
| 2758 | Wiland | Richard | P. | R | Ravenna K. | 9899 | | |
| 5580 | Wilburn | Arthur | | RNS | DV | | | |
| 5771 | Wildermuth | Evelyn | F. | R | James L. | 6967 | | |
| 7678 | Wiley | Margaret | | SS | | | Russell J. | 9284 |
| 1393 | Wiley | Terry | A. | R | Sharon L. | 1656 | | |
| 4094 | Wilford | Dorothy | | SS | | | Robert | 0099 |
| 6996 | Wilkerson | Lloyd | G. | RNS | DV | | | |
| 3139 | Willard, Sr. | John | F. | R | Patsy J. | 1067 | | |
| 8269 | Willems | Lillian | | SS | | | Theodore J. | 8323 |
| 2477 | Willerth | Donald | J. | R | Dorothy A. | 7140 | | |
| 6901 | Williams | Beverly | | SS | | | Ernest L. | 6772 |
| 7722 | Williams | Corrine | | SS | | | Walter | 0183 |
| 8435 | Williams | Reba | P. | SS | | | James T. | 6544 |
| 3238 | Williams | Kenneth | A. | R | Virginia | 8688 | | |
| 1022 | Williams | Gene | A. | R | Patricia A. | 7541 | | |
| 0233 | Williams | Richard | E. | R | Margaret R. | 0664 | | |
| 6828 | Williamson | Sandra | C. | SS | | | John D. | 7936 |
| 6086 | Willis | Linda | | SS | | | Harold F. | 2455 |
| 4658 | Willis | Donald | W. | R | Heidi | 9748 | | |
| 3881 | Willson | John | E. | R | Eleanor E. | 8047 | | |
| 3666 | Wilmes | Edith | | SS | | | Matthew G. | 7753 |
| 9870 | Wilson | Daniel | M. | R | Julia | 7906 | | |
| 7280 | Wilson | Gracie | M. | SS | | | Donald R. | 9259 |
| 5849 | Wilson | Joseph | A. | R | Dorothy M. | 7049 | | |
| 6110 | Wilson | Wandon | | R | Jacqueline | 8688 | | |
| 5845 | Wilson | M. Joann | | SS | | | Donald D. | 5840 |
| 9145 | Wilson | Dorean | | SS | | | Kenneth | 8077 |
| 0435 | Wilson | James | E. | RNS | DC | 8490 | | |
| 3142 | Wilson | Joseph | E. | R | Ella Carol | 7440 | | |
| 5174 | Windham | Chalmer | | R | Beatrice | 2284 | | |
| 8246 | Winston | James | I. | R | Clemmie | 1431 | | |
| 6709 | Winters | John | W. | RNS | DV | | | |
| 1244 | Wistedt | William | H. | R | Norma Jean | 4698 | | |
| 7573 | Wodarski | Wanda | L. | SS | | | Thomas J. | 2545 |
| 6817 | Wodicka | Catherine | E. | SS | | | Harold H. | 8329 |
| 0243 | Woger | Florian | | R | Sandra K. | 2147 | | |

**EXHIBIT F**   LIVING CLASS MEMBERS   8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 7455 | Woitte | Roy | A. | R | Inez R. | 9538 | | |
| 2124 | Wolfe | Clarice | J. | SS | | | Donald F. | 5579 |
| 5056 | Wolfe | Marilyn | J. | SS | | | Joseph P. | 2485 |
| 0631 | Wolff | Alice | L. | SS | | | Edward A. | 5924 |
| 7781 | Wolkenhauer | Mary | G. | SS | | | Paul H. | 6962 |
| 2060 | Wolkenhauer | Stanley | P. | RNS | DV | | | |
| 2749 | Womac | William | F. | R | JoAnn E. | 7229 | | |
| 7254 | Womack | Alice | G. | SS | | | Leonard H. | 5863 |
| 6743 | Wonsil | Ronald | L. | RNS | DV | | | |
| 6969 | Wood | Louie | W. | R | Judith N. | 7321 | | |
| 2063 | Wood (Lomsdalen) | Elaina | J. | SS | | | Robert L. Wood | 9777 |
| 4642 | Wooden | Ulysses | | R | Manerva | 2281 | | |
| 8313 | Woodford | Charles | L. | R | Shirley J. | 2874 | | |
| 3053 | Woods | William | J. | R | Rose M. | 4142 | | |
| 8927 | Woods | M. Iretha | | SS | | | William H. | 6077 |
| 6490 | Woods | Nina | I. | SS | | | Emerson D. | 8321 |
| 0801 | Worden | Billy | K. | R | Mary A. | 6829 | | |
| 0611 | Workheiser | Mary | E. | SS | | | Stewart G. | 5750 |
| 9679 | Worley | William | A. | R | Beverly | 6552 | | |
| 0767 | Wrenger | Alfred | K. | RNS | DC | 5802 | | |
| 6692 | Wright | Leedale | | R | Willie | 3557 | | |
| 0749 | Wright | Elizabeth | | SS | | | Robert | 8668 |
| 7382 | Wright | Helen | E. | SS | | | Jimmy D. | 5343 |
| 1658 | Wright | Raleigh | | R | Lorraine | 5157 | | |
| 2207 | Wulf | Raymond | T. | RNS | DC | | | |
| 6027 | Wyffels | Frank | P. | R | Helen J. | 5474 | | |
| 6715 | Wytonick | Ingrid | M. | SS | | | Frank J. | 0699 |
| 7339 | Yanke | Diane | S. | SS | | | William P. | 6088 |
| 9683 | Yankovich | Ranelle | | SS | | | Wesley R. | 2629 |
| 0891 | Yarger | Howard | L. | R | Diane M. | 5244 | | |
| 9395 | Yenter | Daniel | H. | R | Linda | 5670 | | |
| 9469 | Ynocencio | Seledonia | C. | SS | | | Feliciano | 5483 |
| 9409 | Yocum | Janet | M. | SS | | | Carl L. | 0207 |
| 6861 | Yoder | Dorothy | | SS | | | Michael A. | 5971 |
| 6861 | Yoeckel | Myron | H. | R | Anna M. | 5988 | | |
| 4487 | York | Ronald | D. | RNS | DV | | | |
| 3964 | Young | Thelma | L. | SS | | | Thomas J. | 3319 |
| 1476 | Young | Doris | J. | SS | | | Gerald C. | 3498 |
| 2186 | Young | Darold | G. | R | Violet | 6385 | | |
| 7146 | Young | Jerry | L. | R | Joyce E. | 5692 | | |
| 2172 | Young | Ray | A. | R | Judith K. | 2741 | | |
| 5117 | Yowell | Peggy | A. | SS | | | Billy G. | 9681 |
| 9239 | Yunk | Josephine | | SS | | | Ernest F. | 3269 |
| 6599 | Zagar | Beverly | | SS | | | Richard | 0651 |
| 3893 | Zampogna | Erna | M. | SS | | | Franco G. | 9898 |
| 5556 | Zanotti | Fortunato | | R | Louise | 2856 | | |
| 4309 | Zappa | Domenico | A. | R | Velia | 9946 | | |
| 5725 | Zastrow | Carol | | SS | | | Willard | 6823 |
| 2741 | Zastrow | Betty | | SS | | | Norman J. | 9812 |
| 5723 | Zavala | Luis | P. | R | Timotea | 1878 | | |
| 2986 | Zemke | Carl | O. | R | Karen A. | 6445 | | |

**EXHIBIT F**　　　　　　　　　**LIVING CLASS MEMBERS**　　　　　　　　　8/4/2011

| Last 4 SSN | Last | First | MI | Status | Spouse | Last 4 SSN | Dec'd Retiree | Last 4 SSN |
|---|---|---|---|---|---|---|---|---|
| 9206 | Zemke | Gladys | C. | SS | | | Rinehart E. | 1901 |
| 3006 | Zemke | Leroy | H. | R | Diane | 3260 | | |
| 7660 | Zengota | Kathleen | A. | SS | | | Stephen | 8188 |
| 0153 | Zickus | Mary Ellen | | SS | | | Peter J. | 5424 |
| 5448 | Zielinski | Dores | M. | SS | | | Valentine R. | 2509 |
| 1647 | Zielstorf | Beverly | A. | SS | | | Elvin F., Jr. | 7007 |
| 8819 | Zobrak | Ronald | J. | R | Carol Jean | 5637 | | |
| 5807 | Zogg | Charles | D. | R | Georgia | 4241 | | |
| 2109 | Zosulis | Lisa | K. | SS | | | Alexander | 8393 |
| 9609 | Zukewich, Sr. | Theodore | J. | RNS | DC | 2578 | | |