UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

GLADYS YOLTON, WILBUR MONTGOMERY,
ELSIE TEAS, ROBERT BETKER, EDWARD
MAYNARD, and GARY HALSTEAD, on behalf
of themselves and a similarly situated class,

              Plaintiffs,

v

EL PASO TENNESSEE PIPELINE CO., and
CNH AMERICA, LLC,

              Defendants.

Case No. 02-CV-75164

Patrick J. Duggan

**Class Action**

_____/

**EXHIBIT 6**

**TO**

**AFFIDAVIT OF MAILING NOTICE OF PROPOSED
SETTLEMENT AGREEMENT PACKETS**

**MEDICARE ELIGIBLE CLASS MEMBERS  - NON-WAIVER STATES**

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Abrell | Foster | L. | RNS | | | |
| Ackley | Jack | D. | RNS | | | |
| Acuff | Gloria | J. | SS | | | |
| Adamek | Josef | | RNS | | | |
| Adams | Darlene | M. | SS | | | |
| Agnew | Millie | J. | SS | | | |
| Ahrens (Steinger) | Loretta | M. | SS | | | |
| Akers | Calvin | T. | R | | Dorothy | |
| Albertson | Virginia Lee | | SS | | | |
| Alfrey | Robert | P. | RNS | | DC | |
| Allbee | Jack | D. | R | | Lesta Kay | |
| Allen | Judy | A. | SS | | | |
| Allen | Evelyn | E. | SS | | | |
| Allender | Robert | D. | R | | Marjorie L. | |
| Allison | William | C. | R | | Eunice F. | |
| Alvarez | Juanita | | SS | | | |
| Anderson | Eldean | L. | R | | Patricia | |
| Anderson | Elliott | A. | R | | Patricia A. | |
| Anderson | Thomas | L. | R | | Virginia K. | |
| Anderson | Janet | L. | RNS | | | |
| Anderson | Gloria | A. | SS | | | |
| Anderson | Ronald | G. | RNS | | | |
| Anderson | Carol | L. | SS | | | |
| Anderson | Minnie | O. | SS | | | |
| Anderson | Bertie | L. | SS | | | |
| Andrew | Marlys | J. | SS | | | |
| Andrew | Pauline | A. | SS | | | |
| Anglese | Leola | M. | SS | | | |
| Antonacci | James | L. | RNS | | DV | |
| Aringdale | Robert | F. | R | | Mary E. | |
| Armstrong, Jr. | Sam | | R | | Sidney P. | |
| Arnold | Dorothy M. | L. | SS | | | |
| Arvigo | James | S. | R | | Linda | |
| Astfalk | William | M. | R | | Sondra | |
| Atchison | Arthur | R. | RNS | | | |
| Ater | Ronald | G. | R | | Cora A. | |
| Austin | John | L. | RNS | | DC | |
| Avery | Russell | D. | R | | Phyllis L. | |
| Ayer | Anthony | D. | RNS | | | |
| Badtram, Jr. | Edward | | RNS | | DC | |
| Baff | Betty | J. | SS | | | |
| Bailey | Gary | V. | RNS | | DV | |
| Baird | Viola | J. | SS | | | |
| Baldwin | Raymond | C. | R | | Ruth S. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Ball | Roberta | L. | SS | | | |
| Ballheimer | John | J. | R | | osetta M. | |
| Bandy, Sr. | Maxillian | | RNS | | | |
| Bang | Kathryn | E. | SS | | | |
| Bankston | Thomas | W. | RNS | | | |
| Barber | Dorothy | I. | SS | | | |
| Bard | Patricia | A. | SS | | | |
| Baril | Joyce | E. | SS | | | |
| Barkley | Arthur | E. | R | | ana L. | |
| Barnes | Joanne | A. | RNS | | C | |
| Barry | Shirley | J. | SS | | | |
| Barton | Robert | W. | R | | nda | 4 |
| Barton | James | E. | RNS | | | |
| Bartoszuk | Danuta | I. | SS | | | |
| Baulac | Dale | C. | R | | Theresa | |
| Baylark | Willis | | RNS | | DC | |
| Beaver | Kenneth | W. | R | | Candy | |
| Becker | Lawrence | J. | R | | Emilie | |
| Becker | David | J. | R | | Marlene | |
| Becker | Ruth | M. | SS | | | |
| Becker | Walter | G. | R | | Norma M. | |
| Bedwell | Jack | D. | RNS | | DV | |
| Beeth | Larry | W. | R | | Beverly J. | |
| Behnke | Dixie | L. | RNS | | | |
| Beik | Dale | L. | R | | Judith | |
| Bell | Robert | D. | R | | Janet A. | |
| Bell | Lawrence | G. | R | | Beverly J. | |
| Belowske | Rodger | A. | R | | Patricia A. | |
| Benson | Philip | E. | R | | Barbara B. | |
| Benson | Cleo | A. | SS | | | |
| Bentler | Allen | F. | R | | Joyce E. | |
| Berdzinski | Helen | D. | RNS | | | |
| Bernier | Judith | A. | SS | | | |
| Berry, Jr. | Edward | | R | | Mary Jane | |
| Bertelson | Robert | F. | RNS | | DV | |
| Betcher | Ival | L. | RNS | | DC | |
| Betker | Robert | A. | R | | Patricia E. | |
| Bird | James | W. | R | | Marjorie A. | |
| Black | Charles | K. | R | | Mary A. | |
| Blackert | Gerald | D. | RNS | | | |
| Blair | Marla | J. | SS | | | |
| Blazek | Janet | F. | SS | | | |
| Blomme | Sherman | J. | R | | Darlene | |
| Blomme | Vernon | J. | R | | Anne J. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Bloomberg | Mark | L. | RNS | | DC | |
| Bloomer | Francis | G. | R | | Helen C. | |
| Bloomquist | Donald | L. | R | | Marilyn Jean | |
| Blume | Wayne | A. | R | | Patricia A. | |
| Blythe | Edward | R. | R | | Susan A. | |
| Blythe | Stanley | A. | R | | Kathleen J. | |
| Bocanegra | Elia | | SS | | | |
| Bocox | Gloria | | SS | | | |
| Bodi | Arlene | E. | SS | | | |
| Bodkin | Janet | M. | SS | | | |
| Boecher | Gerald | L. | RNS | | | |
| Boecker | Marilyn | M. | R | | Roger M. | |
| Bogard | Frederick | A. | R | | Joann L. | |
| Bohannon | Howard | | RNS | | DC | |
| Bohling | Marilyn | Y. | SS | | | |
| Bolio | Frederick | G. | R | | Judith G. | |
| Bond | Harry | W. | RNS | | | |
| Booton | Earl | E. | RNS | | DC | |
| Bost | Norman | B. | R | | Joan D. | |
| Bowden | Donald | R. | R | | Mary C. | |
| Bowers | Joan | E. | SS | | | |
| Bowker | Marilyn | J. | SS | | | |
| Bowles | Ruth | | SS | | | |
| Bowling | Woodrow | | R | | Helen | |
| Bowman | Chester | E. | R | | Cathy C. | |
| Bowman | Thomas | A. | R | | Nancy M. | |
| Boy | Alice | M. | SS | | | |
| Boyd | Ronald | D. | R | | Peggy S. | |
| Boyles | Betty | J. | SS | | | |
| Bozarth | Vera | L. | SS | | | |
| Bozynski | Norbert | S. | R | | Terri | |
| Brahmstedt | Arthur | C. | R | | Norma | |
| Brame | Naomi | R. | SS | | | |
| Branch | Gary | D. | R | | Dorothy A. | |
| Brandstaetter | Karl | S. | R | | Karen L. | |
| Brantley | Dover | M. | RNS | | DV | |
| Braun | Joseph | L. | R | | Gail M. | |
| Breitenstein | Nancy | A. | SS | | | |
| Brent | Roy | G. | R | | Phyllis P. | |
| Breuer | Lois | | SS | | | |
| Brewer | Sharon | | SS | | | |
| Brewer | Winifred | I. | SS | | | |
| Brice | Elizabeth | | SS | | | |
| Brickey | Edith | | SS | | | |

**Living Class Members - Medicare Eligible - Non Waiver States**

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Briddick | Wilma | | SS | | | |
| Bridger | George | W. | R | | Beatrice J. | |
| Brinkman | Juanita | J. | SS | | | |
| Britcher | Henry | L. | RNS | | DC | |
| Brockway | Kenneth | L. | R | | Patricia | |
| Brockway | Patricia | A. | SS | | | |
| Brockway | Betty | A. | SS | | | |
| Broderick | Keith | E. | RNS | | | |
| Brooks (Harvey) | Sarah | A. | SS | | | |
| Brower | Robert | W. | R | | Carol Mae | |
| Brown | Richard | L. | R | | Margie E. | |
| Brown | James | C. | R | | Mary E. | |
| Brown | Allen | D. | RNS | | DV | |
| Brown | William | E. | R | | Beverly D. | |
| Brown | Jack | L. | R | | Patricia | |
| Brown | Merle | M. | SS | | | |
| Brown | John | W. | RNS | | | |
| Brown | Tom | | R | | Arline | |
| Brown | Delorise | J. | SS | | | |
| Brown | Geneva | D. | SS | | | |
| Brown | Robert | E. | R | | Carol J. | |
| Brown | Robert | H. | RNS | | | |
| Brown | Ethel | B. | SS | | | |
| Brown, Jr. | Robert | L. | RNS | | | |
| Brown, Jr. | Harold | C. | R | | Mary L. | |
| Browne | Michie | M. | SS | | | |
| Buchanan | Loretta | | SS | | | |
| Buchanan | Shirley | A. | SS | | | |
| Budde | Roger | W. | RNS | | | |
| Bullard | Merlene | W. | SS | | | |
| Bumber | Dorothy | L. | SS | | | |
| Bundy | Kenneth | D. | R | | Patricia | |
| Buresch | Thomas | W. | R | | Joan | |
| Burgdorf | Rhoda | E. | SS | | | |
| Burger | Shirley | A. | SS | | | |
| Burgus | Marvin | E. | R | | Joanne R. | |
| Burkeybile | Wilma | M. | RNS | | DC | |
| Burkle | Lavern | E. | RNS | | DC | |
| Burmeister | Robert | A. | R | | Janet G. | |
| Burnett | Leaford | | R | | Nancy | |
| Burns | Dawn | L. | SS | | | |
| Burns | Alfred | C. | RNS | | DC | |
| Burrage | Quilima | A. | SS | | | |
| Burt | William | E. | R | | Judith L. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Burt | Ronald | R. | RNS | | | |
| Burtalo | Joyce A. | | SS | | | |
| Bushnell | Belvya | A. | SS | | | |
| Bushnell | Charles | R. | R | | Shirley A. | |
| Buster | Van | M. | R | | Joyce M. | |
| Butherus | Pearl | E. | SS | | | |
| Butler | Robert | J. | R | | Gloria J. | |
| Bye | Maudie | E. | SS | | | |
| Cahill | William | P. | R | | Marilyn J. | |
| Caldwell | Mary | E. | RNS | | DV | |
| Calhoun | Thomas | O. | RNS | | DC | |
| Callas | Jack | L. | R | | JoyRetta | |
| Calvin | Janet | | SS | | | |
| Campbell | John | W. | R | | Dollie | |
| Cannizzaro | James | E. | RNS | | | |
| Canny | Robert | W. | R | | Catherine L. | |
| Capps | Kenneth | R. | R | | Colleen R. | |
| Capps | Jack | R. | R | | Charolette | |
| Carbajal | Eumelia | | R | | Pablo | |
| Carbajal | Pablo (Paul) | E. | R | | Eumelia | |
| Carkhuff | Emily | A. | SS | | | |
| Carlson | Guy | L. | RNS | | DV | |
| Carlson, Sr. | Richard | M. | R | | Maureen | |
| Carr | Ronald | F. | RNS | | | |
| Carroll | Donald | E. | R | | Carol Mae | |
| Carter | Lavon | J. | SS | | | |
| Carter | Lester | G. | R | | Karen | |
| Cary | James | M. | R | | Donna J. | |
| Case | Robert | E. | RNS | | | |
| Case | Richard | G. | RNS | | | |
| Case | Edgar | | RNS | | | |
| Cashen | Twila | L. | SS | | | |
| Casso | Guadalupe | H. | SS | | | |
| Castle | Raye | K. | R | | Veronica | |
| Cathelyn | Duane | L. | RNS | | DC | |
| Cerovski | Joseph | | R | | Patricia | |
| Chadd | Charles | A. | R | | Sandra J. | |
| Chamberlain | Patricia | L. | SS | | | |
| Chambers | Dorothy | D. | SS | | | |
| Chance | Robert | D. | R | | Donna M. | |
| Chapman | Sylvia | E. | SS | | | |
| Chapuis | Leo | E. | R | | Patricia A. | |
| Charneski | Edward | G. | R | | Irene A. | |
| Chasco | Edwin | E. | RNS | | DC | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Chiprez | Jesus | A. | R | | Margarita R. | |
| Christensen | Larry | R. | R | | Twila | |
| Christy | Marylou | | SS | | | |
| Clark | James | S. | R | | Genevieve I. | |
| Clark | Ronald | M. | R | | Janice I. | |
| Clark | Betty | J. | SS | | | |
| Clark | Richard | W. | R | | Beatrice | |
| Clark, Jr. | Donald | L. | R | | Patricia R. | |
| Claussen | Susan | M. | RNS | | | |
| Clegg | Victor | R. | RNS | | DV | |
| Clements | Phyllis | M. | SS | | | |
| Cliff | L. | V. | R | | Susie M. | |
| Clifton | Shirley | M. | SS | | | |
| Clifton | Franklin | D. | RNS | | DV | |
| Cline | Richard | M. | RNS | | | |
| Cloke | Ruben | L. | R | | Carolyn J. | |
| Clong | Phillip | A. | RNS | | DV | |
| Cobb | Rose | | SS | | | |
| Cole | Clarence | M. | R | | Judith A. | |
| Colley | Charles | D. | R | | Judy A. | |
| Collier | James | L. | R | | Olive Colleen | |
| Comstock | Dorothy | E. | SS | | | |
| Conley | James | E. | R | | Annie | |
| Connor | John | J. | R | | Geraldine | |
| Cook | Robert | L. | R | | Edna | |
| Cooley | Leona | M. | SS | | | |
| Cooper | Terrance | A. | RNS | | DV | |
| Cordell | Priscilla | E. | SS | | | |
| Cordova | Paulo | H. | R | | Ysidora P. | |
| Corey | Evelyn | K. | SS | | | |
| Coronell | Sharon | Sue | SS | | | |
| Coss | Robert | E. | R | | Carmen R. | |
| Coss | Gale | E. | R | | Carla M. | |
| Costello | Louis | R. | R | | Rita Mae | |
| Cottrell | Robert | E. | RNS | | DC | |
| Couchman | Tommy | D. | R | | Wanda M. | |
| Couillard, Sr. | Richard | P. | R | | Kathryn | |
| Coursey | John | W. | R | | Theresa | |
| Courter | William | R. | R | | Joann | |
| Courtney | Janice | | SS | | | |
| Cowan | Fred | R. | R | | Lenora U. | |
| Cox | Billy | R. | RNS | | DC | |
| Cox | Mary | T. | SS | | | |
| Cratton | Dorothy | M. | RNS | | DV | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Cratton, Jr. | M. | L. | R | | Carrie | |
| Crawford | Larry | D. | R | | Marilyn | |
| Creek | Donita | | SS | | | |
| Crockett | Charles | D. | R | | Gwenda | |
| Crockett | David | G. | R | | Patricia | |
| Croegaert | Helen | M. | SS | | | |
| Crosno | Charles | T. | R | | Shirley M. | |
| Crouch | Doris | I. | SS | | | |
| Cruzen | Guy | W. | RNS | | DV | |
| Cudmore | Evelyn | | SS | | | |
| Cuellar | Alicia | | SS | | | |
| Cummings | Robert | E. | R | | Shirley A. | |
| Curtis | Gordon | R. | R | | Judith A. | |
| Cwikla | Halina | | SS | | | |
| Cychosz | Roger | E. | R | | Marilyn | |
| Dahlgren | Stephen | J. | R | | Nancy | |
| Dains | Robert | E. | RNS | | DC | |
| Dalton | Joann | G. | SS | | | |
| Damm | Neal | J. | R | | Barbara | |
| Daniel | Jackie | L. | R | | Karen | |
| Daniel (Hollingwor | Karen | K. | R | | Jackie L. | |
| Daniels | Denny | A. | RNS | | DV | |
| Dark | Mac | D. | R | | Margaret | |
| Darr | Dale | R. | R | | Toni L. | |
| Daugherty, Sr. | Darrell | A. | RNS | | DV | |
| Davenport | Roscoe | D. | R | | Jeanne M. | |
| Davidson | Ruth | J. | SS | | | |
| Davila | Nicholas | C. | R | | Dora E. | |
| Davis | David | J. | R | | Lorraine M. | |
| Davis | Gerald | C. | R | | Gloria J. | |
| Davis | Jerry | M. | R | | Helen L. | |
| Davis | James | E. | R | | Bonnie L. | |
| Davis | Marilyn | J | SS | | | |
| Davis | Emory | L. | RNS | | DC | |
| Davis | Joy | D. | SS | | | |
| Davis | Frances | L. | RNS | | DV | |
| Davis | Mary | L. | SS | | | |
| Davis | Virginia | L. | SS | | | |
| Davis, Jr. | Earl | | R | | Marilyn | |
| Dawson | Joyce | C. | SS | | | |
| Dawson | Robert | R. | RNS | | DC | |
| Dawson | Essie | L. | SS | | | |
| Day | Milton | B. | R | | Lynda L. | |
| Deakin | Betty | J. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Dean | Leo | V. | R | | Sally J. | |
| Dean | Peggy | J. | SS | | | |
| Dean | Thomas | J. | R | | Betty L. | |
| DeBarre | David | L. | R | | Dickylee D. | |
| DeGeeter | Patricia | A. | R | | Morrie A. | |
| DeGraeve | Joseph | A. | R | | Theresa N. | |
| DeKeyser | Benjamin | H. | RNS | | DC | |
| DeKoster | Corben | L. | R | | Darlene M. | |
| DeLaCruz | Clemente | | R | | Guasdelupe | |
| DeLoose | Donald | J. | R | | Alice P. | |
| DeMay | Ronald | J. | R | | Donna J. | |
| Demer | Dorothy | A. | SS | | | |
| Demers | Roy | C. | RNS | | DV | |
| Denney | Marvin | L. | R | | Karylon | |
| Dennison | Joseph | F. | R | | Mary | |
| Denny | Otto | J. | R | | Carol A. | 3 |
| DePorter | Jeanette | M. | SS | | | |
| DeSmet | Peter | L. | R | | Mary L. | |
| DeSmet | Kenneth | A. | R | | Joyce A. | |
| DeSmet | Thomas | L. | R | | Janet B. | |
| DeSmet | Richard | L. | R | | Betty L. | |
| DeVall | Galen | R. | RNS | | DV | |
| DeVore | John | M. | R | | Ruth Ann | |
| Dickey | Raymond | L. | R | | Rebecca L. | |
| Dickey | John | W. | R | | Joann | |
| Diederich | Eugene | T. | R | | Annette J. | |
| Dieschbourg | Robert | J. | R | | Susan | |
| Dillavou | William | C. | R | | Kay F. | |
| Dillin | Robert | G. | R | | Roberta K. | |
| Dillon | Arthur | W. | R | | Catherine | |
| Dirth | James | P. | R | | Ruth M. | |
| Dispensa | Nicholas | J. | R | | Shery | |
| DiVita | Clara | | SS | | | |
| Dixon | Ronald | E. | SS | | | |
| Dixon | Meda | | SS | | | |
| Dobbels | Louis | B. | RNS | | | |
| Dominguez | Leandro | J. | R | | Helen M. | |
| Donahue | Gwendolyn | | SS | | | |
| Donovan | Kenneth | C. | R | | Lucy | |
| Dooley | Shirley | M. | R | | Millard E. | |
| Doose | Dean | | RNS | | | |
| Dornbush | Harry | L. | R | | Julia | |
| Dotson | Doris | S. | SS | | | |
| Doty | Michael | J. | RNS | | DV | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Douglas | Marvin | S. | R | | Judy K. | |
| Dowell | Richard | L. | R | | Shirley Jo | |
| Downey | Marjorie | M. | SS | | | |
| Downing | Daniel | L. | R | | Sherri L. | |
| Doyle | G. | H. | R | | Linda S. | |
| Drake | Lyle | A. | RNS | | | |
| Dreckmeier | Pauline | I. | SS | | | |
| Drenner | Gary | W. | R | | Shirley K. | |
| Drenter | Charles | W. | R | | Beatrice J. | |
| Drohomirecki | Stanley | | R | | Krystyna | |
| Duesdieker | Donald | G. | R | | Nancy | |
| Duke | Truman | B. | RNS | | DC | |
| Dumas | Roy | C. | R | | Elizabeth | |
| Duncan | Sandra | R. | SS | | | |
| Duncan | Juanita | | SS | | | |
| Dunham | Billy | M. | R | | Charlotte | |
| Dunn | Robert | C. | R | | Florence | |
| Dunsworth | Richard | F. | R | | Marsha Kay | |
| Duyck | Robert | F. | R | | Mary B. | |
| Dykes | Patricia | B. | SS | | | |
| Dzekunskas Sr. | Thomas | A. | R | | Deborah | |
| Eastin | Gary | L. | R | | Bonnie | |
| Eaton | Homer | W. | R | | Kathrine P. | |
| Eaton, Jr. | Kenneth | B. | R | | Judith | |
| Eaves, Jr. | Gerald | | R | | Nancy | |
| Ecker | Elwyn | R. | R | | Mary L. | |
| Eckhardt | Keith | F. | R | | Elsie J. | |
| Eckhardt | Mary | F. | SS | | | |
| Edfors | Jerry | A. | R | | Deloris J. | |
| Eiselstein | William | E. | RNS | | | |
| Ellis | Darrel | L. | RNS | | | |
| Ellison | Muriel | J. | SS | | | |
| Elsner | Leonard | C. | R | | Linda J. | |
| Elzy, Jr. | Burchard | J. | R | | Ethel M. | |
| Erickson | Opal | L. | R | | Bernard E. | |
| Erickson | Joseph | W. | RNS | | | |
| Erickson | Bernard | E. | R | | Opal L. | |
| Erickson | Darlene | | SS | | | |
| Eriksen | Elaine | | SS | | | |
| Ertz | Carolyn | C. | SS | | | |
| Esbaum | Brenda | K. | SS | | | |
| Esbaum | Denslow | D. | R | | Jean | |
| Eskridge, Sr. | Fred | V. | RNS | | DV | |
| Essex | Melva | J. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Evans | Patricia | | SS | | | |
| Eveland | Charles | E. | RNS | | DC | |
| Everson | Walter | B. | R | | Gloria | |
| Exline | Melvin | W. | R | | Marilyn K. | |
| Fackler | Donald | A. | R | | Barbara J. | |
| Faison | Joe | D. | RNS | | | |
| Faramelli | John | L. | RNS | | | |
| Farmer | Ruth | F. | SS | | | |
| Fatchett | Mildred | R. | SS | | | |
| Faulkner | Adolph | | RNS | | DC | |
| Fawks | David | E. | R | | Barbara E. | |
| Fedler | Francis | J. | R | | Janice C. | |
| Fedler | Phillip | A. | R | | Mary E. | |
| Feldhahn | Alvin | K. | RNS | | DC | |
| Feldhahn | Bill | W. | R | | Lucille | |
| Felger | Del | W. | R | | Janice C. | |
| Felland | James | E. | R | | Beverly | |
| Ferency | Valeria | G. | SS | | | |
| Ferkel | Clifford | A. | R | | Rose M. | |
| Ferry | Patricia | | SS | | | |
| Fields | Larry | L. | R | | Janice L. | |
| Fincher | Marilyn | | SS | | | |
| Fischer | Georgia | E. | SS | | | |
| Fisher | Harvey | W. | R | | Sharon | |
| Fisher | Everett | J. | R | | Betty | |
| Fisher | Dwaine | L. | R | | Bonnie | |
| Fisher | Mildred | Y. | SS | | | |
| Flactiff | Paul | E. | R | | Diana L. | |
| Flahive | Bernard | P. | RNS | | DC | |
| Flaugh | Mary | Joa | SS | | | |
| Flemming | Harlan | J. | RNS | | DC | |
| Flippo | Martha | C. | SS | | | |
| Floate | James | A. | R | | Frances Maxi | |
| Flores | Grace | H. | RNS | | | |
| Floto | William | E. | R | | Ruth | |
| Folland | Shirley | | SS | | | |
| Ford | Pauline | E. | SS | | | |
| Ford | Larry | C. | R | | Diane Jean | |
| Ford | Samuel | H. | RNS | | | |
| Fornek | Roy | C. | R | | Mary Ann | |
| Fortune | Truman | L. | RNS | | DC | |
| Fortune | Donald | R. | R | | Joyce Elaine | |
| Foster | Harold | E. | R | | Deborah | |
| Foster | Irvin | G. | RNS | | DC | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Franks | Jimmy | H. | R | | Peggy A. | |
| Franks | Joseph | R. | R | | Carol M. | |
| Fraser | LaRue | | SS | | | |
| Frazier | Giles | W. | R | | Kathryn E. (B | |
| Frederickson | Jean | M. | R | | Robert | |
| Frett | Bonnie A. | | SS | | | |
| Frison | Richard | D. | RNS | | DC | |
| Fritsch | Joseph | R. | R | | Patricia | |
| Fritsch | Albert | J. | R | | Carol Ann | |
| Fritz | Martha | A. | SS | | | |
| Fry | Lester | L. | RNS | | DC | |
| Gagnon | James | J. | R | | Evelyn | |
| Gajic | Zoran | | RNS | | | |
| Gall | Carrie | M. | SS | | | |
| Galloway | Dennis | | R | | Sharon L. | |
| Garcia | Esteban | R. | R | | Ruby | |
| Garcia | Mary | A. | SS | | | |
| Garland | Donna | J. | SS | | | |
| Garrard | Barbara | J. | SS | | | |
| Garretson | Linda | L. | SS | | | |
| Garrity | Harry | L. | R | | Shirley J. | |
| Garski | Ronald | R. | R | | Diane | |
| Gary | Edna | P. | SS | | | |
| Geng | James | A. | R | | Sarah C. | |
| Gentry | Richard | B. | RNS | | DV | |
| Genz | Wayne | D. | RNS | | DC | |
| Gerhardt | Edna | I. | SS | | | |
| Gerling | Robert | C. | R | | Carolyn K. | |
| Gerst | Nancy | E. | R | | Melvin T. | |
| Gerst | Dorothy | M. | SS | | | |
| Gerst | Lavera | E. | SS | | | |
| Gerst | Elva | M. | SS | | | |
| Gesell | Wayne | T. | RNS | | DC | |
| Geurtsen | Midget Lorine | | SS | | | |
| Ghys | Francis | A. | R | | Sharon K. | |
| Gibbs | David | L. | R | | Barbara J. | |
| Gidlund | Ronald | J. | R | | Phyllis R. | |
| Gilbert | Elvia | A. | RNS | | DV | |
| Gillham | Freda | G. | SS | | | |
| Gilliland (Hunter) | Wanda | | SS | | | |
| Giltner | Lawrence | M. | R | | Alice D. | |
| Giovannini | Blanche | | SS | | | |
| Glazier | Leslie | H. | R | | Marjorie A. | |
| Glazier | Arthur | L. | R | | Roberta I. | |

**Living Class Members - Medicare Eligible - Non Waiver States**

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Godina | Manuel | J. | R | | Elvira | |
| Godlewski | Leonarda | J. | SS | | | |
| Goff | John | W. | R | | Linda S. | |
| Golden | Dewitt | C. | R | | Emma J. | |
| Golden | Beverly | M. | SS | | | |
| Golden | Mattie | E. | SS | | | |
| Goldhammer | Edwin | L. | R | | Edwina J. | |
| Gombash | Robert | P. | R | | Shelby | |
| Gonzalez | Victor | G. | R | | Gloria V. | |
| Goodhart | Stanley | J. | R | | Pamela | |
| Gorby | Wanda | W. | SS | | | |
| Gordon | Garland | S. | R | | Iris Arlene | |
| Gormley | Robert | E. | R | | Bonnie J. | |
| Gorrell | Paul | D. | R | | Shirley E. | |
| Gosney | Sedonia | A. | SS | | | |
| Grage | John | L. | R | | Carol Ann | |
| Graham | Lavern | E. | R | | Judy L. | |
| Graham | Angeline | F. | SS | | | |
| Grapengeter | Mary Jo | | | | | |
| Gray | Glenn | R. | RNS | | DV | |
| Gray | Lana | D. | SS | | | |
| Gray | Ruth | E. | SS | | | |
| Green | Dwight | F. | R | | Bonnie J. | |
| Green | Vernon | J. | R | | Darlene M. | |
| Green | Lucy | | SS | | | |
| Green | Arthur | E. | R | | Edna R. | |
| Green | Frances | H. | SS | | | |
| Greer | William | E. | RNS | | DC | |
| Gregory | Hairold | D. | R | | Diana L. | |
| Greiser | John | W. | R | | Norma J. | |
| Greubel | Fred | L. | RNS | | DC | |
| Griffin | Sandra | S. | SS | | | |
| Griffin | Warren | E. | R | | Joanne | |
| Griffith | Duane | E. | RNS | | DC | |
| Grigsby | Larry | W. | R | | Jean | |
| Grinslade | Linda | | SS | | | |
| Gripp | James | E. | R | | Irma G. | |
| Groene | Wayne | S. | R | | Alice J. | |
| Gronholm | Helen | | SS | | | |
| Grover | Joyce | J. | RNS | | DC | |
| Gruber | F. Albert | A. | R | | Norma J. | |
| Gunter | Jeanne | | SS | | | |
| Guss, Sr | Raymond | C. | R | | Margaret | |
| Gustafson | Paula | K. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Gutish | Philip | L. | RNS | | | |
| Guzman | Richard | V. | R | | Juana H. | |
| Guzzetta, Jr. | Joseph | J. | R | | Barbara L. | |
| Hackenson | Richard | D. | R | | Charlotte V. | |
| Hackett | Brenda | | SS | | | |
| Haddix | Larry | D. | R | | Phyllis A. | |
| Hahn | Linden | L. | R | | Laura R. | |
| Hahn | Edgar | W. | RNS | | DC | |
| Hahn, Sr. | Richard | E. | R | | Judith J. | |
| Haines | Louise | B. | SS | | | |
| Hainline | Robert | E. | R | | Helen L. | |
| Hajostek | Shirley | L. | RNS | | DC | |
| Hakeman | Donald | G. | R | | Donna | |
| Hall | Kenneth | F. | R | | Mary A. | |
| Hall | Irene | C. | SS | | | |
| Halsted | Gary | E. | R | | Carolyn | |
| Hambelton | Sherry | K. | R | | James T. | |
| Hamilton | Lloyd | F. | R | | Pauletta | |
| Hammer | Patricia | A. | SS | | | |
| Hammer | Gerald | E. | R | | E. Luetta | |
| Hammond | Larry | W. | RNS | | DV | |
| Hampton | Marjorie | A. | SS | | | |
| Hansen | Eula | M. | SS | | | |
| Hanson | Ralph | B. | R | | Ginny | |
| Hanson | David | W. | R | | Donna J. | |
| Hanson | Donald | J. | R | | Donna H. | |
| Hardesty | Gerald | E. | R | | Martha | |
| Harding | Paul | G. | R | | Dottie | |
| Harkert | Patricia | A. | SS | | | |
| Harmsen | Marlene | A. | SS | | | |
| Harper | Jerome | | SS | | | |
| Harris | Helen | | SS | | | |
| Harris | Marion | H. | R | | Teresa Ann | |
| Hart | James | E. | R | | Patricia | |
| Hartmann | Patricia | A. | SS | | | |
| Hartson | Wesley | C. | RNS | | DC | |
| Haskins | Howard | E. | R | | Joyce M. | |
| Hast | Jeffrey | R. | R | | Connie | |
| Hauger | Paul | D. | R | | Sharon | |
| Hauman | Lois | M. | SS | | | |
| Hawk | Janice | E. | SS | | | |
| Hawkins | Gene | B. | R | | Cathy B. | |
| Hay | Ferne | L. | SS | | | |
| Haynes | Jack | L. | R | | Dorothy L. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Hazel | Michael | J. | R | | Gloria J. | |
| Head | Anne | C. | SS | | | |
| Heath | William | T. | R | | Thelma O. | |
| Heatherly | Patricia | R. | RNS | | DC | |
| Hecht | Theophiel | H. | RNS | | DC | |
| Hecht | Rosa | | SS | | | |
| Heckenberg | Arthur | E. | R | | Joan C. | |
| Hedger | Robert | W. | R | | Marilyn | |
| Heffel | Andrea | D. | SS | | | |
| Heiland | Helen | E. | RNS | | DC | |
| Heinsen | Leon | A. | R | | Janice | |
| Helling | Edwin | M. | R | | Yvonne | |
| Helton | Robert | L. | R | | Mary | |
| Hemm | Donald | C. | R | | Lois P. | |
| Henderson | Willie | M. | R | | Rosie L. | |
| Henn | Donald | L. | R | | Yvonne F. | |
| Henry | Gary | L. | R | | Constance | |
| Henry | Ellen | E. | SS | | | |
| Henry | Keith | L. | R | | Shirley J. | |
| Henry | Virginia | A. | SS | | | |
| Henson | William | N. | R | | Laura E. | |
| Herman | Marilyn | G. | SS | | | |
| Hermie | James | D. | R | | Donna J. | |
| Herr | William | F. | R | | Marcia | |
| Herstedt | Ronald | E. | RNS | | | |
| Hesse | Thalia | | SS | | | |
| Heston | Wilma | D. | SS | | | |
| Hiatt | Jeraldine | A. | SS | | | |
| Hicks | Phillip | A. | R | | Linda | |
| Hicks | Leah | | SS | | | |
| Hicks, Jr. | Clarence | L. | R | | Georgia | |
| Hightower | William | W. | R | | Janet R. | |
| Hill | Constance | M. | SS | | | |
| Hill | William | E. | R | | Sharon | |
| Hills | Edwin | R. | R | | Linda | |
| Hillyer | Ronald | L. | R | | Vickie | |
| Hines | Billie | L. | RNS | | DC | |
| Hintze | Marvin | C. | R | | Doris H. | |
| Hipkins | Raymond | D. | R | | Dorothy | |
| Hipple | Larry | E. | R | | Jane B. | |
| Hite | Bernadine | E. | SS | | | |
| Hitt | Ronald | M. | R | | Gloria | |
| Hock | Armand | H. | R | | Sheryl J. | |
| Hodge | Joseph | C. | RNS | | DV | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Hoegerl | Ramona | | SS | | | |
| Hoegsted | Leonard | L. | R | | Laura M. | |
| Hofeldt | Sharon | K. | SS | | | |
| Hoffman | Roberta | I. | SS | | | |
| Hoffman | Marvin | E. | R | | Dorothy Ann | |
| Hogan | Richard | W. | R | | Carol R. | |
| Hogan | Ronald | A. | R | | Joan | |
| Hogeboom | Donald | G. | R | | Margaret E. | |
| Hoggatt | Phyllis | J. | SS | | | |
| Hohenboken | James | F. | R | | Loretta J. | |
| Holder | Wanda | L. | SS | | | |
| Holdorf | Allen | W. | R | | Luanna | |
| Holland | Teddy | W. | R | | Charliemae | |
| Hollett, Jr. | Donald | K. | R | | Nancy J. | |
| Holmes | Richard | A. | R | | Donnalee H. | |
| Holst | Anita | K. | SS | | | |
| Holt | Gary | L. | R | | Betty | |
| Holt | Jap | M. | R | | Beverly | |
| Hood | Daniel | B. | R | | Claudia S. | |
| Hood | Ina | J. | SS | | | |
| Hood | James | E. | RNS | | DC | |
| Hook | Donald | J. | R | | Carol A. | |
| Hook | Dorothy | M. | SS | | | |
| Hoopingarner | Daisy | E. | SS | | | |
| Hoopingarner | Norman | E. | R | | Ethel R. | |
| Hoover | Doyle | L. | R | | Gloria | |
| Hopper | Linda | L. | SS | | | |
| Horton | Janet | L. | SS | | | |
| Horton | Robert | L. | RNS | | DC | |
| Hoskins | Roy | E. | R | | Jennie Darlen | |
| Hoskins | Velma | I. | SS | | | |
| Houghtaling | Irene | M. | RNS | | DC | |
| Housby | Edward | J. | R | | Margaret | |
| Houseal | Rolla | F. | R | | Dorothy | |
| Houzenga | Harlan | L. | R | | Joyce | |
| Hovey | Robert | F. | R | | Jeanne L. | |
| Howe | Roy | L. | R | | JoAnn Carol | |
| Howell | Bobby | F. | R | | | |
| Hudson | Richard | F. | RNS | | DV | |
| Hueschen | Darlene | M. | SS | | | |
| Huffman | Dorothy | | SS | | | |
| Hugaert | Donald | R. | R | | Sharon L. Sell | |
| Huggins | Mary | J. | SS | | | |
| Hull | Bonnie | | SS | | | |

Page 15

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Humphrey | Dorothy | D. | RNS | | DV | |
| Humphrey | Loren | W. | R | | Delores | |
| Hunt | Stephen | J. | R | | Dixie | |
| Hunt | Rosie | M. | RNS | | DC | |
| Hurst | Loraine | C. | R | | Bonnie L. | |
| Huskey | Ted | R. | R | | Maggie G. | |
| Huss | Ethel | A. | SS | | | |
| Huston | Roger | K. | R | | Sharon | |
| Hutsell. | Twyla | | SS | | | |
| Huxley | Sandra | L. | SS | | | |
| Huyten | Mike | J. | R | | Emma M. | |
| Hymes | Leeroy | C. | R | | Patricia J. | |
| Iams | Wendell | L. | R | | Barbara | |
| Ingram | Doris | G. | RNS | | DV | |
| Irving | LaVonne | | SS | | | |
| Irving | Loretta | R. | SS | | | |
| Isen | Harriet | L. | SS | | | |
| Israel | Ivan | D. | RNS | | DC | |
| Iverson | Leona | C. | SS | | | |
| Jacklin | Emmett | E. | R | | Dolores J. | |
| Jackson | Frances | M. | R | | William C. | |
| Jackson | Dillworth | E. | RNS | | DC | |
| Jackson | Norman | R. | R | | Waunita | |
| Jackson | Robert | A. | RNS | | DC | |
| Jackson | James | L. | R | | Della Margare | |
| Jacobs | Betty | J. | SS | | | |
| Jagers | Marvin | H. | R | | Linda L. | |
| Jagers | Leon | M. | R | | Linda L. | |
| James | William | R. | R | | Judith | |
| Jameson | Rex | L. | R | | Lois M. | |
| Janes | Charles | E. | R | | Bessie | |
| Jarrett | Jason | D. | RNS | | DV | |
| Jaster | Mary | L. | SS | | | |
| Jatczak | Robert | B. | RNS | | | |
| Jenkins | Sumner | W. | R | | Rochelle Y. | |
| Jennes | Jo Ann | | R | | Nickolas | |
| Jennett, Sr. | Charles | R. | R | | Mabel | |
| Jennings | Warren | | SS | | | |
| Jensen | Dexter | C. | R | | Rose Mary Je | |
| Jeras | Charles | | R | | Theresa | |
| Jerrel | Richard | I. | R | | Ruth M. | |
| Jesuit | Karen | L. | R | | John J. | |
| Jesuit | John | J. | R | | Karen | |
| Jewell | Allen | D. | R | | Donna Jean | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Jindresek | Walter | A. | R | | Joann M. | |
| Johnson | Warren | W. | R | | Neva L. | |
| Johnson | Leonard | A. | R | | Carolyn L. | |
| Johnson | Sandra | L. | SS | | | |
| Johnson | Joseph | H. | R | | Nancy L. | |
| Johnson | Judith | A. | SS | | | |
| Johnson | Robert | E. | R | | Cynthia K. | |
| Johnson | Robert | L. | RNS | | DC | |
| Johnson | Donald | W. | R | | Cheryl K. | |
| Johnson | Dale | E. | R | | Sharon | |
| Johnson | Betty | A. | SS | | | |
| Johnson | Larry | E. | R | | Diana M. | |
| Johnson | Richard | A. | RNS | | DV | |
| Johnson | Edward | A. | R | | Karen M. | |
| Johnson | Lee | C. | R | | Lynne | |
| Johnson | Hubert | D. | RNS | | DC | |
| Johnson | Dorothy | | SS | | | |
| Johnson | Mattie | L. | SS | | | |
| Johnson | Lydia | | SS | | | |
| Johnson | Lorraine | | SS | | | |
| Johnson | Betty | M. | RNS | | | |
| Johnson | Velma | F. | SS | | | |
| Johnston | Alice | L. | SS | | | |
| Jones | Mary | A. | SS | | | |
| Jones | George | E. | R | | Willie Mae | |
| Jones | Donald | E. | R | | Mary Lou | |
| Jones | Robert | J. | R | | Dianna L. | |
| Jones | Rodney | W. | R | | Bettina | |
| Jones | William | T. | R | | Barbara | |
| Jones | Lula | B. | R | | Robert T. | |
| Jones | Thomas | M. | RNS | | DC | |
| Jones | Ronald | L. | R | | Dorothy D. | |
| Jones | Josephine | L. | RNS | | DV | |
| Jones | Lois | I. | SS | | | |
| Jones | Mary | | SS | | | |
| Jones | James | W. | R | | Sue A. | |
| Jones | Ruby | M. | RNS | | | |
| Jones | Virginia | M. | SS | | | |
| Jones, Sr. | John | P. | R | | Ruth | |
| Jorgensen | Rosalie | | SS | | | |
| Josepowitz | Mary | | SS | | | |
| Joy | Harry | L. | R | | Marjorie E. | |
| Judge | Kathryn | T. | SS | | | |
| Kaiser | Alan | O. | R | | Janice L. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Kaiserlian | Shirley Ann | | SS | | | |
| Kale | Judith | | SS | | | |
| Kallenbach | Luvice | D. | SS | | | |
| Karben | Frances | A. | SS | | | |
| Kay | Jeanne | C. | RNS | | DC | |
| Keck | Pierce | K. | R | | Sherry | |
| Keenum | Beulah | M. | SS | | | |
| Keever | Milton | S. | R | | Janet L. | |
| Keim | Elizabeth | A. | RNS | | DV | |
| Keith | Betty | J. | SS | | | |
| Keller | James | P. | RNS | | DV | |
| Keller | Patrick | D. | R | | Sharon E. | |
| Keller | Basil | L. | R | | Joanne | |
| Kelley | Charles | R. | R | | Jacquelyn L. | |
| Kelley | Mary | A. | SS | | | |
| Kemp | Robert | O. | R | | Gloria A. | |
| Kemp | Dorothy | V. | SS | | | |
| Kennedy | Larry | L. | R | | Carole L. | |
| Kennedy | Maria | A. | SS | | | |
| Kerchner | Anton | E. | RNS | | DC | |
| Kern | Nancy | S. | SS | | | |
| Kerr | Margaret | J. | SS | | | |
| Kerr | Antoinette | | SS | | | |
| Kerres | Robert | L. | R | | Ruth | |
| Key | Donna | L. | R | | Gene | |
| Key | Gene | M. | R | | Donna | |
| Keys | Cleveland | I. | R | | Ella Mae | |
| Kidd | Duane | G. | R | | Elaine J. | |
| Kilbourn | Terry | D. | R | | Betty J. | |
| Kimmel | Lonnie | D. | R | | Carol | |
| King | Irene | | SS | | | |
| King | Waldo | P. | RNS | | DC | |
| Kinman | Kenneth | | RNS | | DC | |
| Kinzer | Hazel | M. | SS | | | |
| Kircher | Kennard | L. | R | | Madonna M. | |
| Kircher | Larry | E. | RNS | | DV | |
| Kistler | Harriett | M. | SS | | | |
| Kitzman | Ronald | E. | R | | Alice L. | |
| Kitzmann | Darleen | B. | SS | | | |
| Klauer | Herbert | J. | RNS | | SN | |
| Klauer | William | D. | R | | Kay E. | |
| Klavenga | Robert | J. | R | | Geraldine C. | |
| Kleinsmith | Clyde | O. | R | | Darlene | |
| Kling | Anna | M. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Klinge | David | J. | RNS | | | |
| Klym | Rose | | SS | | | |
| Knack | John | R. | R | | Nancy L. | |
| Knak | Ernest | L. | R | | Janet L. | |
| Knedler | Jon | K. | R | | Donna | |
| Knight | William | G. | R | | Ethel H. | |
| Kobus | Isabelle | L. | SS | | | |
| Koepping | Curtis | R. | R | | Arlys | |
| Kohlmann | David | A. | R | | Mary | |
| Kolls | Irene | P. | SS | | | |
| Kondraschow | Dolores | L. | SS | | | |
| Korona | Leo | | RNS | | | |
| Kosmos | Stuart | W. | R | | May J. | |
| Krause | Joseph | T. | R | | Mary C. | |
| Kremzow | Garnet | G. | R | | Sandra L. | |
| Kristof | Alex | | R | | Valentina | |
| Kroeger | Kurt | E. | R | | Judith A. | |
| Krogman | Ronald | E. | R | | Elizabeth M. | |
| Kroll | Stanley | R. | R | | Sharol | |
| Kroll | Walter | M. | R | | Carol | |
| Krotz | Daniel | H. | R | | Martha A. | |
| Krueger | Robert | G. | R | | Sandra M. | |
| Krutsinger | Donald | R. | R | | Marilyn | |
| Kuchirka | Florence | M. | SS | | | |
| Kuehl | Wilma | | SS | | | |
| Kuehl | Gilbert | B. | R | | Dorothy A. | |
| Kuehnel | Marianne | | SS | | | |
| Kuiper | Sadie | | SS | | | |
| Kummerow | Donald | G. | RNS | | DC | |
| Kunic | Milos | | R | | Marianna | |
| Kunkel | Ronald | E. | R | | Judith A. | |
| Kuntz | Joseph | H. | RNS | | DC | |
| Kurrle | Donald | O. | RNS | | | |
| Kuse | Marvin | M. | R | | Julieta | |
| Kuspa | Evelyn | | SS | | | |
| Kuzur | Donna | J. | SS | | | |
| Kyle | Charlotte | A. | SS | | | |
| Lack | Emmitt | W. | R | | Yvonne A. | |
| LaFleur | Joseph | A. | RNS | | | |
| LaGrand | James | A. | R | | Dixie M. | |
| LaGrange | John | R. | RNS | | | |
| Laktas | Thomas | L. | RNS | | | |
| Lamb | Lyle | B. | R | | Patricia | |
| Lamb | William | H. | R | | Lois | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Lamothe | Albanie | D. | R | | Joyce Faye | |
| Lancaster | Joe | W. | RNS | | DC | |
| Lane | James | R. | RNS | | DC | |
| Langenfeld | Paul | J. | R | | Patricia J. | |
| Langtimm | Vernon | A. | R | | Donna M. | |
| Lantau | Robert | W. | R | | Joann | |
| Lantz | Billie | L. | R | | Verlea A. | |
| LaPenda | James | M. | R | | Joanne M. | |
| Large | Marvin | D. | R | | Carol A. | |
| Larson | Robert | W. | R | | Westina | |
| Larson | Jeanine | | SS | | | |
| Larvenz | Jean | R. | RNS | | DC | |
| Lassuy | Natalie | | SS | | | |
| Laszczewski | Rita | M. | SS | | | |
| Lavery | Mary | E. | SS | | | |
| Lavine | Burdette | E. | R | | Ann G. | |
| Layne | Norman | S. | R | | Martha B. | |
| Ledbetter | Rebecca | S. | RNS | | DC | |
| Ledbetter | Ruth | A. | SS | | | |
| Ledford | James | W. | RNS | | | |
| Lee | Elizabeth | L. | SS | | | |
| Lee | Richard | A. | R | | Shizue I. | |
| Lee | Mary | L. | SS | | | |
| Leftwich | Denis | D. | R | | Bonnie | |
| Lemmons | Judith | G. | SS | | | |
| Lenker | Barbara | | SS | | | |
| Leonard | Dorrance | D. | R | | Patricia | |
| Leonard | William | R. | R | | Eileen L. | |
| Leonard, Jr. | William | A. | R | | Jacqueline | |
| Lewis | Bobby | R. | RNS | | DC | |
| Lieurance | Ernest | A. | RNS | | DC | |
| Linn | Irvin | R. | R | | Beverly A. | |
| Lipes | Lawrence | W. | R | | Anita M. | |
| Lisnich | George | | R | | Mildred | |
| Littig | Duane | C. | R | | Margie | |
| Litton | Walter | A. | R | | Darla K. | |
| Lobdell | Darrell | R. | R | | Joyce A. | |
| Lochowitz | Charles | | R | | Carole | |
| Lock | William | A. | R | | Anita L. | |
| Locke | Alice | M. | R | | Thethel N. Jr. | |
| Loftin, Jr. | Nelson | C. | R | | Alberta | |
| Long | Elizabeth | A. | SS | | | |
| Lotz | Marjorie | L. | SS | | | |
| Loughe | Harvey | A. | R | | Amelia | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Lowe | Cecil | R. | R | | J. JoAnn | |
| Lowery | Kenneth | E. | R | | Clara M. | |
| Lozano | Margaret | P. | SS | | | |
| Lucas | Frances | | SS | | | |
| Lucas | Joseph | A. | RNS | | DC | |
| Ludwig | James | C. | R | | Theresa | |
| Lund, Sr. | Max | | RNS | | | |
| Lupac | Frank | | RNS | | | |
| Lyon | Marilyn | E. | R | | Rolland T. | |
| Machado | Oscar | | R | | Minerva | |
| Macnaught | Gary | G. | R | | Ruth E. | |
| Mager | Robert | R. | R | | Cynthia L. | |
| Mahon | Mark | P. | RNS | | | |
| Mahoney | James | E. | R | | Sara J. | |
| Malacara | Estella | | SS | | | |
| Maldonado | Miguel | L. | R | | Rosa R. | |
| Mallder | Willard | D. | R | | Barbara D. | |
| Manasco | Janet | M. | R | | Richard R. | |
| Manasco | Lora | | RNS | | | |
| Manley | John | E. | RNS | | DC | |
| Marchese | Anthony | G. | R | | Joan E. | |
| Margis | Sandra | G. | SS | | | |
| Markey | Alene | | SS | | | |
| Markey | Lillian | L. | SS | | | |
| Markin | Dixie | K. | RNS | | DC | |
| Marolf | Lyle | E. | R | | Janet E. | |
| Marr | Evelyn | G. | SS | | | |
| Marshall | James | G. | R | | Lola A. | |
| Marshall | Betty | R. | SS | | | |
| Marshall | Elmer | E. | RNS | | | |
| Marshall | James | D. | R | | Rebecca | |
| Martens | John | D. | R | | Marjorie A. | |
| Martens | Jacqueline | L. | SS | | | |
| Martens | Carole | L. | SS | | | |
| Martin | Karen | A. | SS | | | |
| Martin | Douglas | E. | R | | Claudia J. | |
| Martin | Alice | J. | RNS | | DC | |
| Martin | Elmer | L. | RNS | | DC | |
| Martinez | Anthony | A. | R | | Lois T. | |
| Martinez | Guadalupe | F. | R | | Leonor | |
| Martinovich | Dorothy | A. | SS | | | |
| Marx | Evelyn | J. | RNS | | | |
| Mason | Helen | J. | SS | | | |
| Masters | Thomas | R. | RNS | | DC | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Matelski | Betty | | SS | | | |
| Matthess | Kenneth | L. | RNS | | DV | |
| Mattox | Jerry | C. | R | | Leah L. | |
| Maxwell | Valerie | D. | SS | | | |
| Maynard | Mary | E. | SS | | | |
| McBurney | Richard | D. | R | | Virginia L. | |
| McCallister | Norma | Jea | SS | | | |
| McCarty | Larry | A. | R | | Donna Marie | |
| McCarty, Sr | Stanley | R. | R | | Judith | |
| McConohy | Dale | T. | R | | Patricia A. | |
| McCorkle | Emma | J. | RNS | | DC | |
| McCormick | Judith | M. | R | | Larry D. | |
| McCormick | Miles | E. | R | | Mary Ann | |
| McCoskey | Donald | L. | R | | Teresa | |
| McCoy | Jackie | F. | R | | Judy Ann | |
| McCulloch | Donna | J. | RNS | | | |
| McCulloch | David | G. | R | | Daune G. | |
| McDonald | Sharon | K. | SS | | | |
| McDonald | Ralph | W. | RNS | | DC | |
| McDowell | Bruce | R. | R | | Ethel G. | |
| McElderry, Jr. | Eugene | J. | R | | Loeda | |
| McElvain | Mary | | SS | | | |
| McFarland | Clifford | J. | RNS | | DV | |
| McGee | Margaret | | SS | | | |
| McGuire | Myron | R. | RNS | | DC | |
| McGuire | Carolyn | L. | SS | | | |
| McIntyre | Lois | G. | SS | | | |
| McIntyre | Wilma | I. | SS | | | |
| McKahan | Dale | L. | RNS | | DV | |
| McKean | Bernard | L. | R | | Connie Sue | |
| McKee | Arlene | A. | SS | | | |
| McKenna | Myona | J. | SS | | | |
| McKillip | Beulah | M. | SS | | | |
| McKinnon | Ruth | I. | SS | | | |
| McMahon | Leroy | F. | R | | Leora J. | |
| McManus | David | G. | RNS | | | |
| McMeekan | Lane | E. | R | | Joanne E. | |
| McMeekan | Stanley | W. | RNS | | DV | |
| McMeins | Melbourne | G. | R | | Silvia L. | |
| McNaught | Eldon | L. | R | | Ernestyne J. | |
| McNeece | Harold | D. | R | | Deloris E. | |
| McNeill | Beverly | J. | SS | | | |
| McRoberts | Juanita | | SS | | | |
| McWhortor | Rachel | M. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| | Last | First | MI | Status | DOB | Spouse | Sp SS# |
|---|---|---|---|---|---|---|---|
| 0 | McWilliams | Lee | A. | R | | Meryl L. | |
| 2 | Mears | Wheeler | D. | R | | Dorothy D. | |
| 4 | Mears | Ramona | | SS | | | |
| 3 | Meck | Lee | C. | R | | Bonnie | |
| 8 | Mecum, Sr. | Daniel | D. | R | | Judith Ann | |
| 9 | Medina | Pauline | L. | SS | | | |
| 9 | Mee | Donald | W. | R | | Sharon K. | |
| 3 | Mehaffy | Ronald | R. | R | | Patricia Ann | |
| ) | Meierotto | Cyril | J. | R | | Mary L. | |
| ) | Mendez | Edward | | R | | Mary M. | |
| 3 | Menet | Edward | F. | RNS | | DC | |
| 3 | Meredith | Orville | F. | R | | Ruth | |
| l | Mertens | Leroy | A. | R | | Marilyn J. | |
| 3 | Metternick | Carolyn | S. | SS | | | |
| 5 | Metz | Beulah | J. | SS | | | |
| , | Mewes | Maxine | H. | SS | | | |
| 5 | Meyer | Thomas | H. | R | | Frances S. | |
| | Meyer | Joanne | | SS | | | |
| ) | Meyer | Johanne | S. | SS | | | |
| : | Meyer | Donald | C. | R | | Irene M. | |
| ' | Meyer | Vivian | J. | RNS | | DC | |
| | Meyer | Betty | M. | SS | | | |
| | Mickey | Donald | D. | R | | Mavis C. | |
| | Miletich | Jean | M. | SS | | | |
| | Miller | Sharon | A. | SS | | | |
| | Miller | Gary | L. | R | | Scythia E. | |
| | Miller | Gene | E. | R | | Mary M. | |
| | Miller | Richard | L. | R | | Linda Kay | |
| | Miller | Carlis | M. | SS | | | |
| | Miller | Ronald | C. | R | | Norma J. | |
| | Miller | Merna | J. | SS | | | |
| | Miller | Thomas | A. | R | | Norma | |
| | Miller | Alice | M. | SS | | | |
| | Miller | Robert | R. | R | | Lois E. | |
| | Millett | Donna Marie | | SS | | | |
| | Milnes | Howard | E. | RNS | | | |
| | Miltenberger | Joyce | A. | R | | John R. | |
| | Minard | Roberta | L. | RNS | | DV | |
| | Mincks | Doyle | W. | R | | J. Darlene | |
| | Minneti | Rose | M. | SS | | | |
| | Mitchell | Gertrude | E. | SS | | | |
| | Mitchell | Sherry | L. | SS | | | |
| | Mlotek | Edward | | R | | Susan | |
| | Mohler | Gary | L. | RNS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Momon | Harrison | L. | R | | Marie | |
| Momon | Rebecca | D. | R | | John D. | |
| Moneymaker | Grace Mary | | SS | | | |
| Monnier, Jr. | Arthur | F. | R | | Mrytle A. | |
| Monson | Dixie | A. | SS | | | |
| Montgomery | Wilbur | G. | R | | Patsy Y. | |
| Montgomery | Kenneth | D. | R | | Ellen E. | |
| Montz | James | C. | RNS | | | |
| Moore | Ida | N. | SS | | | |
| Moore | Rosie | L. | R | | William | |
| Moore | Larry | D. | R | | Sharon | |
| Moore | Lois | J. | SS | | | |
| Moore | Burlin | | R | | Mary R. | |
| Moore | Marianna | C. | SS | | | |
| Moore, Jr | Thomas | | RNS | | DC | |
| Moose | James | B. | R | | Janet E. | |
| Moraetes | Katherine | | SS | | | |
| Morehouse | Jerry | L. | R | | Joan E. | |
| Moreno | Joe | I. | R | | Carolyn | |
| Morford | Iris | M. | SS | | | |
| Morgan | Ivan | G. | R | | Priscilla A. | |
| Morgan | Douglas | S. | RNS | | DC | |
| Morrill, Sr. | Daniel | E. | R | | Karen | |
| Morrison | Loren | T. | R | | Gwenyth R. | |
| Morrison | Robert | J. | R | | Patricia L. | |
| Moser | Delbert | A. | RNS | | DC | |
| Moser | Jacob | T. | R | | Mary K. | |
| Mott | Dale | T. | R | | Mary F. | |
| Mueller | Merle | D. | R | | Barbara J. | |
| Muller | Frederick | C. | RNS | | DC | |
| Mullins | Eva | M. | SS | | | |
| Mulvihill | Elsbeth | H. | SS | | | |
| Muncie | James | R. | RNS | | | |
| Muncie | Frances | M. | SS | | | |
| Murphy | Dennis | L. | R | | Bernadine | |
| Murphy | Jimmie | R. | R | | Bonnie | |
| Murphy | Celia | | SS | | | |
| Murray | Deloris | A. | RNS | | DC | |
| Murrin | Paul | W. | R | | Carol J. | |
| Musch | Ronald | E. | R | | Patricia L. | |
| Myers | Terry | L. | R | | Angela M. | |
| Myers | John | M. | R | | Cara J. | |
| Myers | Jack | K. | R | | Beverly L. | |
| Myers | Willodeen | | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Myres | John | L. | R | | Dawn E. | |
| Nacos | Diane | | SS | | | |
| Nass | John | P. | R | | Avis Rosalie | |
| Nees | James | P. | RNS | | DC | |
| Nees | Caroline | G. | SS | | | |
| Neff | Frances | A. | R | | Eldon H. | |
| Neff | Eldon | H. | R | | Frances A. | |
| Neihaus | Diana | G. | SS | | | |
| Nelson | Jimmy | J. | R | | Janice M. | |
| Nelson | John | W. | R | | Eyvonne E. | |
| Nelson | Lewis | D. | R | | MaryBell | |
| Nelson | Mary | L. | SS | | | |
| Nerada | Sidney | | R | | Helen | |
| Nesbitt | Leonard | | SS | | | |
| Nettles | Annie Mae | | SS | | | |
| Neumann | William | D. | R | | Sheryl J. | |
| Neumann | Eric | | RNS | | DC | |
| Newberry | Jon | O. | R | | Carolyn K. | |
| Newberry | David | E. | R | | Carol A. | |
| Newman | Ronald | J. | R | | Mary E. | |
| Nickell | Raymond | | R | | Darla A. | |
| Nickell | William | E. | RNS | | | |
| Nickell | Rosalee | | SS | | | |
| Nielsen | Nancy | J. | SS | | | |
| Nimrick | Ronald | G. | R | | Mary L. | |
| Nimrick | George | A. | R | | Patricia A. | |
| Noel | John | C. | RNS | | DC | |
| Novak | James | E. | R | | Cheryl M. | |
| Novorolsky | Daniel | J. | RNS | | DC | |
| Nupp | William | E. | RNS | | DV | |
| Nylin | Richard | E. | R | | Janet A. | |
| Nyquist | Donald | H. | RNS | | DC | |
| Ochiltree | Juanita | | SS | | | |
| Odom | William | J. | R | | Catherine | |
| Oetken | Eloise | G. | SS | | | |
| Oetken | Richard | E. | RNS | | | |
| Olenski | Victoria | A. | RNS | | DC | |
| Oliva | Christopher | J. | R | | Joyce | |
| Olmstead | Mary Ruth | | SS | | | |
| Olomon | Glenn | D. | R | | Betty Lou | |
| Olson | Otis | T. | R | | Connie L. | |
| Olson | Gary | G. | R | | Carol A. | |
| Olson | Louise | S. | SS | | | |
| Olson | Irene | | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Olvera | JoAnn | | SS | | | |
| O'Neill | Thomas | F. | RNS | | DC | |
| Orr | Keith | D. | RNS | | DC | |
| Orth | Mary Rose | | SS | | | |
| Owens | Otto | C. | R | | Nona | |
| Owens | Walter | L. | R | | Patricia | |
| Owsley | James | R. | RNS | | DV | |
| Padget | Sharon | R. | SS | | | |
| Padilla | Maria | C. | RNS | | | |
| Palaiologos | Konstantin | | R | | Areeta | |
| Palmer, Jr. | William | E. | RNS | | | |
| Pannell | Robert | L. | RNS | | DV | |
| Panoch | Frank | J. | R | | Charolotte M. | |
| Papoccia | Robert | G. | R | | Linda L. | |
| Parker | Larry | F. | R | | Geraldine S. | |
| Parr | Mark | J. | R | | Donna L. | |
| Pastorek | Joseph | A. | R | | Cathy A. | |
| Pate | Ronald | J. | R | | Nada Lee | |
| Pate | Jerry | L. | R | | Shirley | |
| Pauley | Ronald | D. | R | | Donna L. | |
| Paulson | Jean | E. | RNS | | DV | |
| Paustian | Dallas | R. | R | | Susan | |
| Paxston | William | F. | R | | Martha S. | |
| Payne | Carl | L. | R | | Donna M. | |
| Payton | Robert | W. | RNS | | DV | |
| Peach | Dean | R. | R | | Helen A. | |
| Pearce | Ronald | L. | R | | Barbara L. | |
| Peet | Joe | L. | R | | Clara Mae | |
| Penca | Joseph | E. | R | | Ursula P. | |
| Pence | James | A. | R | | Edna Faye | |
| Pence | John | F. | R | | Elaine | |
| Pence | Milford | L. | R | | Beatrice P. | |
| Pence | Lavonne | T. | SS | | | |
| Pence | Betty | C. | SS | | | |
| Penrod | Richard | R. | R | | Helen V. | |
| Penrod | Floyd | L. | R | | Patricia | |
| Peperak | Jo Ann | | SS | | | |
| Pepping | Phyllis | | SS | | | |
| Perlenfein | Larry | G. | R | | Melba M. | |
| Perron | Charles | R. | R | | Norma J. | |
| Perry | Starr | | R | | Eda C. | |
| Peters | Christian | C. | RNS | | DC | |
| Petersen | Barbara | | SS | | | |
| Petersen | Dale | D. | RNS | | DC | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Peterson | Carl | E. | R | | Lucy J. | |
| Peterson | James | E. | R | | Nancy Sue | |
| Peterson | Robert | T. | RNS | | DV | |
| Peterson | Larry | E. | RNS | | | |
| Peterson | Marshal | F. | R | | Donna J. | |
| Peterson | Leland | R. | R | | Harriet | |
| Peterson | Kenneth | W. | RNS | | DC | |
| Petrovich | Sylvia | J. | RNS | | DC | |
| Phelps | Dolores | A. | SS | | | |
| Phillips | Orin | E. | RNS | | DC | |
| Phillips | James | H. | R | | Imogene M. | |
| Pickard | Willard | E. | R | | Ann R. | |
| Pilling | Dee | G. | R | | Leota E. | |
| Pittman | James | C. | R | | Mary B. | |
| Plambeck | Donald | D. | R | | Anna M. | |
| Plunkett | George | L. | R | | Karen Jane | |
| Poggemiller | Edna | M. | SS | | | |
| Polack | Dorothy | | SS | | | |
| Polak | Joseph | J. | RNS | | DV | |
| Polek | Judith Ann | | SS | | | |
| Polson | Jack | M. | R | | Linda K. | |
| Popp | Roland | E. | RNS | | | |
| Porter | Sharon | E. | R | | Robert | |
| Porter | Marian | | SS | | | |
| Porter | William | P. | R | | Jeanita | |
| Porter, Jr | Clyde | | RNS | | DC | |
| Potsick | Joan | C. | SS | | | |
| Potts | Charles | H. | RNS | | DC | |
| Poulter | Eldon | D. | R | | Rita J. | |
| Powell | Kenneth | A. | R | | Cheryl A. | |
| Powell | Bernadine | M. | SS | | | |
| Powell | Thomas | M. | R | | Mandie L. | |
| Presson | Jimmie | O. | RNS | | DV | |
| Price | Robert | L. | R | | Kathy R. | |
| Price | Richard | T. | R | | Sandra J. | |
| Pritchard | Margaret | E. | SS | | | |
| Prock | Gerald | D. | RNS | | DV | |
| Prowell | Lela | | SS | | | |
| Pruett | Marilyn | A. | SS | | | |
| Puckett | Virgie | L. | SS | | | |
| Pulis | Donald | L. | RNS | | DC | |
| Quayle | Dorothy | L. | SS | | | |
| Quinn | Robert | E. | R | | Mary L. | |
| Rakestraw | Delores | R. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Rambow | Ronald | L. | R | | Shirley | |
| Ramirez | John | H. | RNS | | | |
| Ramirez | John | S. | R | | Dona | |
| Ramirez | Merle | | R | | Carmell R. | |
| Ramos | Albert | C. | R | | Sara Vera | |
| Randall, Sr | Jack | E. | R | | Helen L. | |
| Randolph | Sandra | S. | SS | | | |
| Randolph | Mary | L. | SS | | | |
| Raske | Thomas | A. | R | | Janet M. | |
| Ratliff | Bernice | E. | SS | | | |
| Ray | Betty | M. | SS | | | |
| Ray, Sr. | James | E. | R | | Frances L. | |
| Rea | James | R. | R | | Faye M. | |
| Rea | Carl | L. | RNS | | DC | |
| Reagan | Timothy | A. | R | | Maryann L. | |
| Reddick | Marian | P. | RNS | | DC | |
| Reddick | Marvin | D. | R | | Florence G. | |
| Reed | Marjorie | E. | SS | | | |
| Reed, Sr | George | D. | RNS | | DV | |
| Reeder | Dolores | F. | RNS | | DV | |
| Reeves | Benny | D. | R | | Betty J. | |
| Reighard | Larry | E. | R | | Gloria | |
| Reiss | Dennis | M. | RNS | | | |
| Remick | Ruth | D. | SS | | | |
| Rennison | Frank | C. | R | | Alta M. | |
| Reyes | Dorothy | M. | SS | | | |
| Reyes | Matthew | D. | R | | Isabel | |
| Reynolds | James | A. | R | | Carol J. | |
| Rhodes | Dorothy | L. | SS | | | |
| Rhudy | Marie | N. | SS | | | |
| Rice | Donna | M. | SS | | | |
| Richards, Jr. | Carl | | R | | Donna S. | |
| Richardson | Virginia | H. | R | | Oscar J. | |
| Richardson | Ray | W. | R | | Zelda J. | |
| Richmiller | Joseph | R. | R | | Elizabeth Jan | |
| Rickey | Jerald | W. | R | | Peggy | |
| Riebe | Marjorie | F. | SS | | | |
| Riexinger | Lois | Mari | SS | | | |
| Riggs | Harrison | L. | R | | Lois J. | |
| Riney | Jimilee | M. | R | | Erma C. | |
| Ringier | Linda | L. | SS | | | |
| Ringstaff | James | A. | R | | Eliza J. | |
| Rittenhouse | Kenneth | D. | R | | Elsie Myrlene | |
| Roberts | William | D. | R | | Jeanette L. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Robinson | Ray | L. | RNS | | DV | |
| Robinson | Minnie | E. | SS | | | |
| Robinson | Thomas | H. | R | | Samella | |
| Robinson | Dorothy | M. | SS | | | |
| Rodgers | Wanda | | SS | | | |
| Rodman | Melvin | L. | RNS | | DC | |
| Rodriguez | Arnulfo | B. | RNS | | DC | |
| Rodts | Elsie | | SS | | | |
| Rohwer | Harlan | E. | R | | Ruth R. | |
| Rollins | Charles | E. | RNS | | DC | |
| Rolph | Carol | A. | RNS | | DC | |
| Romine | Ruby | M. | R | | Raymond | |
| Romine | Earl | | RNS | | DC | |
| Rooney | James | B. | R | | Annadeen | |
| Rorick | James | K. | R | | Marsha L. | |
| Rose | Gilbert | A. | RNS | | | |
| Rosenboom | James | G. | RNS | | DC | |
| Rosenthal | Melvin | E. | RNS | | DC | |
| Roten | Annie Ruth | | SS | | | |
| Rothzen | Richard | L. | R | | Sherry K. | |
| Round | Helen | L. | SS | | | |
| Ruble | Roberta | F. | SS | | | |
| Rude | Ronald | S. | RNS | | DV | |
| Rudminat | Elisabeth | | SS | | | |
| Rusk | Sandra | | SS | | | |
| Rusk | Jerry | W. | R | | Janet S. | |
| Rusk | Donald | W. | R | | Lorena I. | |
| Russell | Helen | | SS | | | |
| Rust | Rudolph | R. | RNS | | | |
| Rutherford | Udell | | R | | Billie Ann | |
| Rutkowski | Edwin | J. | RNS | | DC | |
| Ryan | Jean | L. | SS | | | |
| Sackett | Robert | M. | RNS | | DV | |
| Saffell | Wilbert | | R | | Corian | |
| Sage | Maxine | E. | SS | | | |
| Sage | Mary | J. | RNS | | DC | |
| Saldeen | Jerry | J. | R | | Patricia | |
| Sales | Claude | P. | R | | Marie J. | |
| Salinas | Clara | | SS | | | |
| Salisbury | Dale | V. | R | | Lavern | |
| Sams | Dorothy | M. | R | | Dwain | |
| Samuels | Shirley | M. | SS | | | |
| Sandoval | Harry | M. | RNS | | DC | |
| Santos | Martha | | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Santovi | George | A. | R | | Margaret A. | |
| Savala | Alfred | A. | R | | M. Eva | |
| Scarff | Thelma | M. | SS | | | |
| Schafer | James | B. | RNS | | DC | |
| Scharff | Peter | G. | R | | Bonnie S. | |
| Schatz | Eleanor | E. | SS | | | |
| Schell | Gloria | J. | SS | | | |
| Scherer | Arlene | L. | SS | | | |
| Scherf | Frank | W. | RNS | | DC | |
| Schild | Elmer | P. | R | | Eileen M. | |
| Schilling | Thomas | R. | R | | Elizabeth Ann | |
| Schinckel | Nancy | A. | SS | | | |
| Schlagel | Dorothy | E. | SS | | | |
| Schmidt | Robert | V. | RNS | | DC | |
| Schmidt | Mary | L. | SS | | | |
| Schmidt | Katherina | | SS | | | |
| Schnedler | Dolores | A. | R | | Kenneth | |
| Schnedler | Kenneth | W. | R | | Dolores A. | |
| Schnedler, Jr. | Paul | E. | R | | Rhonda | |
| Schnowske | Leonard | D. | R | | Jacquelyn | |
| Schotka | Leslie | A. | R | | Theresa | |
| Schrader | Charles | R. | R | | Cheryl L. | |
| Schulze | Robert | L. | R | | Karen A. | |
| Schuster | Joseph | G. | R | | Jacqueline | |
| Schwartz | Helen | V. | SS | | | |
| Schwartz | Alberta | E. | SS | | | |
| Schwitzer | Robert | H. | RNS | | | |
| Scott | Wayne | D. | R | | Madeleine C. | |
| Scott | Mary | L. | SS | | | |
| Scott | Bernard | C. | R | | Ella May | |
| Scott | Kenneth | V. | RNS | | DC | |
| Scott | Dale | H. | RNS | | DC | |
| Searl | Vebina | | SS | | | |
| Secrest | Larry | R. | RNS | | DV | |
| Segura | Rudolph | M. | R | | Dona M. | |
| Seitz | Norma | S | SS | | | |
| Sellers | Janet | C. | SS | | | |
| Senatra | Philip | J. | R | | Edith M. | |
| Settles | Wayne | V. | R | | Judy E. | |
| Setty | Richard | J. | R | | Patricia K. | |
| Seynaeve | Frederick | A. | R | | Ellen A. | |
| Shaner | Stanley | I. | R | | Virginia I. | |
| Shannon | Melvyn | R. | RNS | | | |
| Shannon | John | L. | RNS | | DC | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Sharp | Donavin | E. | R | | Joanne | |
| Shaw | Charles | W. | R | | Mary L. | |
| Shaw | Howard | T. | R | | Diana M. | |
| Shaw | Lewis | D. | RNS | | | |
| Shaw | Vera | M. | SS | | | |
| Shelton | Ruth | A. | SS | | | |
| Sheppard | Herma | G. | SS | | | |
| Sherman | Ralph | J. | R | | Wilma | |
| Shores | Keith | L. | R | | Ella B. | |
| Short | Mary | L. | SS | | | |
| Sickels | Cornella | A. | SS | | | |
| Sierra, Jr. | Ernesto | V. | RNS | | DC | |
| Sievers | Jacqueline | L. | SS | | | |
| Sikkema | Robert | P. | R | | June I. | |
| Simaytis | Judyth | R. | SS | | | |
| Simcox | Thomas | J. | R | | Diane L. | |
| Simmons | Samuel | | R | | Dorraine | |
| Simmons | Mildred | L. | SS | | | |
| Simon (Marberry) | Judith | L. | SS | | | |
| Simonich | Joe | D. | R | | Sandra | |
| Sims | William | J. | R | | Laura J. | |
| Sindt | Ervin | L. | R | | Sheila R. | |
| Sisco | Michael | H. | R | | Betty J. | |
| Sivill | Ronald | A. | R | | Donna | |
| Sletten | Marion | B. | R | | Charlotte A. | |
| Sliger | James | R. | R | | Loretta L. | |
| Sly | Dewaine | C. | R | | Judy E. | |
| Small | Shirley | | SS | | | |
| Smarz | Dorothy | L. | SS | | | |
| Smice | Lawrence | D. | RNS | | | |
| Smith | Larry | A. | SS | | | |
| Smith | Douglas | E. | R | | Joann L. | |
| Smith | Estella | M. | SS | | | |
| Smith | Gary | R. | R | | Joan | |
| Smith | Darlene | J. | SS | | | |
| Smith | Jacqueline | L. | RNS | | DC | |
| Smith | Orlie | G. | R | | Karen R. | |
| Smith | Willie | J. | R | | Ellen | |
| Smith | Richard | L. | R | | Marcella E. | |
| Smith | Billy | D. | R | | Jeanette | |
| Smith | William | R. | R | | Wanda L. | |
| Smith | Edward | L. | R | | Suzanne | |
| Smith | Eva | R. | R | | Gerald E. | |
| Smith | Willena | L. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Smith | Louis | R. | R | | Elizabeth J. | |
| Smith | Raymond | M. | RNS | | DC | |
| Smith | Jack | C. | R | | Linda S. | |
| Smith | Juanita | F. | SS | | | |
| Smith | Darrell | F. | R | | Esther E. | |
| Smith | Bernice | J. | SS | | | |
| Smith | Ilah | J. | RNS | | DC | |
| Smith | Vivian | E. | SS | | | |
| Smith, Jr. | Charlie | | R | | Gracie M. | |
| Snider | James | E. | R | | Maryanne | |
| Snyder | Edgar | P. | R | | Elizabeth A. | |
| Snyder | Marlene | J. | SS | | | |
| Snyder | Evelyn | | SS | | | |
| Sobottka | Roger | D. | R | | Yvonne | |
| Soliz | Frank | J. | R | | Josephine | |
| Somerfield | Shirley | L. | SS | | | |
| Sommers | Gary | A. | R | | Janet D. | |
| Somner | Gretta | M. | RNS | | DV | |
| Soper | Marjorie | L. | SS | | | |
| Sours | James | R. | R | | Shirley A. | |
| Southerland | Francis | L. | R | | Edith | |
| Spann | Cornelious | | R | | Dolores | |
| Speaker | Samuel | R. | R | | Lois | |
| Spencer | Rollin | L. | R | | Linda R. | |
| Spencer | Clifford | M. | RNS | | | |
| Spicer | Doris | M. | SS | | | |
| Spiker | Larry | L. | R | | Lois F. | |
| Spohn | Marvin | D. | R | | Elsie L. | |
| Spraggins | J. | C. | RNS | | | |
| Squire | Lyle | L. | R | | Connie | |
| St. Clair | Carl | R. | R | | Nancy C. | |
| Stablein | Geraldine | A. | SS | | | |
| Stafford | Ronald | L. | R | | Elsie J. | |
| Stage, Jr. | Frank | J. | R | | Mary L. | |
| Staley | B. Darlene | | SS | | | |
| Starling | Vivienne | L. | R | | Freddie M. | |
| Starr | Betty | J. | SS | | | |
| Steele | Dellie | M. | SS | | | |
| Steele | Patricia | H. | RNS | | DV | |
| Steffensmeier | Vernon | K. | RNS | | | |
| Steggall | Darwin | L. | RNS | | | |
| Steimle | Faith | J. | SS | | | |
| Steines | Verlyn | J. | R | | Carol J. | |
| Stellern | John | D. | R | | Olga O. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Stenger | Ethel | M. | SS | | | |
| Stephens | Joan | | SS | | | |
| Stevens | Donald | A. | R | | Sharon J. | |
| Stevens | Darrell | D. | R | | Marianna | |
| Steward | Mary Ann | | SS | | | |
| Stewart | William | E. | R | | Janice E. | |
| Stewart | Ronald | L. | R | | Cheryl A. | |
| Stewart | Richard | H. | RNS | | | |
| Stidmon | Keith | E. | R | | Shirley A. | |
| Stifter | Donald | B. | R | | Yong | |
| Stinocher | Richard | A. | RNS | | DC | |
| Stinocher | Gerald | L. | R | | Barbara L. | |
| Stirts | Luther | M. | RNS | | DC | |
| Stivers | Marie | L. | SS | | | |
| Stogsdill | James | L. | R | | Gisela A. | |
| Stone | Mary | F. | SS | | | |
| Stottler | Judith | R. | RNS | | DV | |
| Stover | Henry | L. | R | | Arla Sue | |
| Strawhacker | Richard | L. | RNS | | DV | |
| Streeter | Betty | L. | SS | | | |
| Streets | Darlene | K. | SS | | | |
| Streit | Lewis | W. | R | | Joy D. | |
| Stringer | Stephen | G. | R | | Oneata M. | |
| Strodtman | John | A. | R | | Patricia | |
| Stropes | Melvin | E. | R | | Marie | |
| Strothers | Leo | | RNS | | DC | |
| Stuekerjuergen | Nancy | S. | SS | | | |
| Stukerjurgen | Leroy | A. | R | | Carrol D. | |
| Sullivan | Joseph | L. | RNS | | DC | |
| Sullivan | Mary | M. | SS | | | |
| Sullivan | Gerald | O. | R | | Joanne A. | |
| Sullivan | Iola | B. | RNS | | | |
| Sutcliffe | Richard | A. | R | | Joan J. | |
| Suter | George | B. | R | | Betty J. | |
| Sutton | Mildred | | SS | | | |
| Swearingen | Francis | W. | R | | Mary M. | |
| Swiatkiewicz | Raymond | S. | R | | Jean | |
| Switzer | G. Julia | | SS | | | |
| Symmonds | Edward | L. | R | | Katherine L. | |
| Szabrowicz | Bernard | E. | R | | Rose M. | |
| Tady | Lorene | C. | SS | | | |
| Taylor | Larry | E. | R | | Judith A. | |
| Taylor | Carl | D. | R | | Ruth | |
| Taylor | Richard | T. | R | | Barbara | |

**Living Class Members - Medicare Eligible - Non Waiver States**

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Taylor | Robert | F. | R | | Connie J. | |
| Taylor | Woodrow | W. | R | | Margaret I. | |
| Teager | Mary | W. | SS | | | |
| Teas | Elsie | C. | SS | | | |
| Tedford | William | G. | R | | Dorothy | |
| Temple | Barbara | B. | SS | | | |
| Tenney | William | J. | R | | June C. | |
| Teno | Joseph | | RNS | | | |
| Terpstra | Patricia | A. | SS | | | |
| Terrell | Eddie | L. | R | | Essie | |
| Thacker | Roy | G. | R | | Janet | |
| Thede | Ronald | R. | R | | Rosalie J. | |
| Thieme | Patricia | A. | RNS | | DC | |
| Thiessen | Eugene | D. | R | | Moreen | |
| Thomas | Minnie | A. | R | | Wayne C. | |
| Thomas | Lawrence | F. | R | | Lorena L. | |
| Thomas | Wayne | C. | R | | Minnie A. | |
| Thomas | Jacqueline | M. | SS | | | |
| Thomas | Sarah | M. | SS | | | |
| Thompson | Lorice | W. | SS | | | |
| Thompson | Maurice | L. | RNS | | | |
| Thompson | Wayne | R. | RNS | | | |
| Thompson | Betty | E. | SS | | | |
| Thompson | Marion | D. | R | | Kathryn | |
| Thompson | William | D. | R | | Sharon L. | |
| Thompson | Maynard | E. | R | | Leatrice J. | |
| Thomsen | Alfred | W. | R | | Janet A. | |
| Thornburg | Duane | L. | R | | Linda | |
| Thorndike | Donald | O. | R | | Patricia A. | |
| Thorndyke | William | J. | RNS | | DC | |
| Thrasher | Thomas | F. | R | | Janet C. | |
| Thrasher | Belva Dean | | SS | | | |
| Timmerman | Ruth | E. | SS | | | |
| Timmerman | Karen | E. | SS | | | |
| Timmerman | Marjorie | M. | SS | | | |
| Timmerman | Royal | C. | R | | Joann M. | |
| Timmerman | Fritz | A. | R | | Barbara J. | |
| Timmerman | Leroy | J. | RNS | | DC | |
| Timmons | Bobby | G. | R | | Dorothy M. | |
| Tinsman | Francis | E. | R | | Alice A. | |
| Tipton | Richard | F. | R | | Margaret C. | |
| Tollerud | James | H. | RNS | | | |
| Tomman, Jr | Harold | A. | R | | Barbara L. | |
| Tompkins | Ivan | L. | R | | Donna J. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Torres | David | | R | | Evelyn S. | |
| Toutant | Michael | L. | R | | Sandra J. | |
| Towle | Charles | C. | R | | Patsy J. | |
| Townsend | Kenneth | L. | RNS | | DV | |
| Tracy | Arnold | T. | R | | Johanna M. | |
| Traff | Richard | L. | R | | Patricia | |
| Trice | Maggie | T. | RNS | | | |
| Troja | Joann | S. | SS | | | |
| Tucker | Karen | L. | SS | | | |
| Tucker | Charles | E. | R | | Florence E. | |
| Turnbough | Delbert | N. | R | | Sharon L. | |
| Turner | Kenneth | J. | R | | Barbara Jean | |
| Turner | Kathryn | A. | SS | | | |
| Turner | Doris | M. | SS | | | |
| Turner, Jr. | Alonzo | C. | R | | Judith A. | |
| Ulaszek | Donald | H. | R | | Sharyn M. | |
| Unakis | Roy | R. | RNS | | | |
| Underwood | Bobby | D. | R | | Charlotte L. | |
| Valdes, Jr | Javier | A. | R | | Stephanie A. | |
| Valentine | Kenneth | | RNS | | DC | |
| Valle | Bacilla | G. | SS | | | |
| Vallejo | Lawrence | L. | R | | Wynona M. | |
| VanAcker | Donna | L. | SS | | | |
| Vanatti | Dorothy | H. | SS | | | |
| VanBlair | Ronald | D. | R | | Vicky M. | |
| VanBrunt | William | A. | R | | Alvera | |
| VanBuren, Jr | William | W. | R | | Shirley A. | |
| Vance | Edna | M. | RNS | | | |
| VanDeGenachte | Bette | L. | RNS | | DC | |
| VanHollebeke | Orriel LaVenia | | SS | | | |
| VanKampen | Allen | D. | RNS | | DC | |
| VanMeter | Elwyn | L. | R | | Elsa Helen | |
| VanOrmer (Price) | Marian | M. | RNS | | | |
| VanPelt | Mary | | SS | | | |
| VanTheemsche | Charles | E. | R | | Rosalie I. | |
| VanVooren | Harold | A. | R | | Valerie A. | |
| Varboncoeur | Charles | R. | RNS | | DV | |
| Vaughn | Irene | | SS | | | |
| Verschuere | Vivian | V. | RNS | | DC | |
| Viager | Edward | G. | RNS | | DC | |
| Vilmont | Thomas | D. | R | | Karen R. | |
| Vimtrup | Marion | A. | SS | | | |
| Vincent | Richard | W. | RNS | | DV | |
| Vincent | Freddie | E. | R | | Geneva M. | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|-----|--------|-----|--------|--------|
| Violett | Edward | K. | R | | Eunice | |
| Vipond | Kaye | E. | R | | John W. | |
| Vipond | Bernard | D. | R | | Mary F. | |
| Vipond | John | W. | R | | Kaye E. | |
| Vipond | James | F. | R | | Carol J. | |
| Voelkers | Beatrice | A. | SS | | | |
| Volpe | William | A. | RNS | | DC | |
| Voltz | Richard | E. | R | | Marcia A. | |
| Vorhies | Randy | L. | R | | Revalla R. | |
| Vroman | Ralph | E. | R | | Martha H. | |
| Vyncke | Joseph | D. | R | | Nancy J. | |
| Vyncke | James | E. | R | | Glenda | |
| Wager | James | L. | RNS | | DV | |
| Wagler | William | N. | R | | Margie J. | |
| Wakefield | Everett | D. | RNS | | DV | |
| Wakeland | Robert | L. | R | | Sharon | |
| Walker | Kathleen | A. | SS | | | |
| Walker | Lois | J. | SS | | | |
| Walker | Shirley | A. | SS | | | |
| Wallace | Virginia | | SS | | | |
| Wallace | Russell | P. | R | | Virginia | |
| Wallace | Lester | C. | R | | Genevive | |
| Wallentine | Josephine | | SS | | | |
| Waller | Clifford | P. | R | | Jennie L. | |
| Walters | Robert | E. | R | | Sharon | |
| Walton | Harvey | L. | R | | Shirley | |
| Waltz | Andrew | W. | R | | Sara B. | |
| Ward | Marna | D. | SS | | | |
| Ward | Lawrence | L. | R | | Roberta F. | |
| Ward | Helen | J. | RNS | | DC | |
| Warren | Dorothy | M. | SS | | | |
| Waterhouse | Betty | J. | SS | | | |
| Waterman | Belva | L. | SS | | | |
| Watkins | Thomas | W. | RNS | | DC | |
| Watson | Larry | A. | R | | Betty L. | |
| Watson | Doretta | J. | SS | | | |
| Watson, Jr. | James | E. | R | | Eva Joyce | |
| Watts | Jerry | L. | RNS | | DV | |
| Waugh | Bradley | A. | R | | F. Joanne | |
| Weak | Bessie | M. | SS | | | |
| Webb | Elizabeth | | SS | | | |
| Webster | Lola | F. | SS | | | |
| Wehking, Jr. | Henry | C. | SS | | | |
| Weigant | Merle | H. | RNS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Welch | Donald | L. | | 1 | Myrna V. | |
| Wells | Linda | S. | SS | | | |
| Wells | Dixie | L. | R | | Robert L. | |
| Wells, Sr. | Phillip | C. | R | | Ruth E. | |
| Wember | Carleton | A. | RNS | | DV | |
| Wensel | Gail | W. | R | | Carol | |
| Werner | Sharon | A. | SS | | | |
| Werner | Rachel | P. | SS | | | |
| West | Constance | A. | SS | | | |
| West | Carl | K. | RNS | | | |
| Westerdale | Joseph | H. | R | | Susan I. | |
| Whalen | Paul | R. | RNS | | DC | |
| Wheatley | John | R. | R | | Bernadette M. | |
| Wheatley, Sr | Thomas | E. | R | | Linda Kaye | |
| Wheeler | Douglas | A. | R | | Peggy | |
| Whiles | Richard | A. | R | | Christine L. | |
| Whipple, Jr | Walter | E. | RNS | | DC | |
| Whitaker | Ethel | W. | SS | | | |
| Whitcanack | Orietta | M. | SS | | | |
| Whited | Wayne | R. | R | | Geneva F. | |
| Whitham | Kenneth | L. | R | 1 | Marcella A. | |
| Whitney | George | A. | R | | Meredith | |
| Whittington | Roger | A. | R | | Sandra M. | |
| Whittington | Robert | D. | R | | Mary J. | |
| Wibbell | John | O. | R | | Loretta M. | |
| Wiebel | Philip | C. | R | | Martha L. | |
| Wiemann | Roland | L. | R | | Janet E. | |
| Wieneke | Pansy | L. | SS | | | |
| Wiens | Clyda | J. | SS | | | |
| Wiland | Richard | P. | R | | Ravenna K. | |
| Wilburn | Arthur | | RNS | | DV | |
| Wildermuth | Evelyn | F. | R | | James L. | |
| Wiley | Terry | A. | R | | Sharon L. | |
| Wiley | Margaret | | SS | | | |
| Wilford | Dorothy | | SS | | | |
| Wilkerson | Lloyd | G. | RNS | | DV | |
| Willard, Sr. | John | F. | R | | Patsy J. | |
| Willerth | Donald | J. | R | | Dorothy A. | |
| Williams | Gene | A. | R | | Patricia A. | |
| Williams | Reba | P. | SS | | | |
| Williams | Beverly | | SS | | | |
| Williamson | Sandra | C. | SS | | | |
| Willson | John | E. | R | | Eleanor E. | |
| Wilmes | Edith | | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| Last | First | MI | Status | DOB | Spouse | Sp SS# |
|------|-------|----|--------|-----|--------|--------|
| Wilson | Joseph | E. | R | | Ella Carol | |
| Wilson | Joseph | A. | R | | Dorothy M. | |
| Wilson | M. Joann | | SS | | | |
| Wilson | Daniel | M. | R | | Julia | |
| Wilson | Dorean | | SS | | | |
| Wilson | Wandon | | R | | Jacqueline | |
| Wilson | James | E. | RNS | | DC | |
| Windham | Chalmer | | R | | Beatrice | |
| Winston | James | I. | R | | Clemmie | |
| Wistedt | William | H. | R | | Norma Jean | |
| Wodarski | Wanda | L. | SS | | | |
| Woger | Florian | | R | | Sandra K. | |
| Woitte | Roy | A. | R | | Inez R. | |
| Wolfe | Clarice | J. | SS | | | |
| Wolfe | Marilyn | J. | SS | | | |
| Wolff | Alice | L. | SS | | | |
| Wolkenhauer | Stanley | P. | RNS | | DV | |
| Wolkenhauer | Mary | G. | SS | | | |
| Womac | William | F. | R | | JoAnn E. | |
| Womack | Alice | G. | SS | | | |
| Wood | Louie | W. | R | | Judith N. | |
| Wood (Lomsdalen | Elaina | J. | SS | | | |
| Woodford | Charles | L. | R | | Shirley J. | |
| Woods | M. Iretha | | SS | | | |
| Woods | Nina | I. | SS | | | |
| Woods | William | J. | R | | Rose M. | |
| Worden | Billy | K. | R | | Mary A. | |
| Workheiser | Mary | E. | SS | | | |
| Worley | William | A. | R | | Beverly | |
| Wright | Helen | E. | SS | | | |
| Wright | Elizabeth | | SS | | | |
| Wulf | Raymond | T. | RNS | | DC | |
| Wyffels | Frank | P. | R | | Helen J. | |
| Wytonick | Ingrid | M. | SS | | | |
| Yarger | Howard | L. | R | | Diane M. | |
| Yocum | Janet | M. | SS | | | |
| Yoder | Dorothy | | SS | | | |
| Yoeckel | Myron | H. | R | | Anna M. | |
| York | Ronald | D. | RNS | | DV | |
| Young | Darold | G. | R | | Violet | |
| Young | Ray | A. | R | | Judith K. | |
| Young | Jerry | L. | R | | Joyce E. | |
| Young | Doris | J. | SS | | | |
| Young | Thelma | L. | SS | | | |

Living Class Members - Medicare Eligible - Non Waiver States

| | Last | First | MI | Status | DOB | Spouse | Sp SS# |
|---|---|---|---|---|---|---|---|
| 7 | Yowell | Peggy | A. | SS | | | |
| 6 | Zanotti | Fortunato | | R | | Louise | |
| 6 | Zemke | Gladys | C. | SS | | | |
| 6 | Zemke | Carl | O. | R | | Karen A. | |
| 7 | Zielstorf | Beverly | A. | SS | | | |
| 7 | Zogg | Charles | D. | R | | Georgia | |
| 9 | Zosulis | Lisa | K. | SS | | | |