# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roger A. Acklam | | | | | | $6,002.15 |
| | Roger A. | Acklam | Self | 4826 SE 130th Place   Belleview, FL  34420 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Josef  Adamek | | | | | | $11,290.50 |
| | Josef | Adamek | Self | Bozetechova 93   BRNO 61200, Czechoslovakia | $11,290.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $11,290.50 | |
| Darlene M. Adams | | | | | | $6,002.15 |
| | Darlene M. | Adams | Self | 1132 26th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Georgia A. Adi | | | | | | $6,002.15 |
| | Georgia A. | Adi | Self | 3140 Wood Road #7   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Millie J. Agnew | | | | | | $6,002.15 |
| | Millie J. | Agnew | Self | 133 North Downey, Box 482   Walcott, IA  52773-0482 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Loretta M. Ahrens (Steinger) | | | | | | $6,002.15 |
| | Loretta M. | Ahrens (Steinger) | Self | 3212 W. 46th Place, #127   Davenport, IA  52806-2992 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Calvin T. Akers | | | | | | $6,002.15 |
| | Calvin T. | Akers | Self | 1193 C.R. 479   Lake Panasoffke, FL  33538-6117 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ann  Alecos | | | | | | $6,002.15 |
| | Ann | Alecos | Self | 423 Flower Lane, Racine, WI  53402-3807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James L. Alexander | | | | | | $6,002.15 |
| | James L. | Alexander | Self | P.O. Box 162   Racine, WI  53401-0162 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert P. Alfrey | | | | | | $5,413.10 |
| | Robert P. | Alfrey | Self | 5003 N. Clark, Lot 172   Davenport, IA  52806 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Walter J. Allan | | | | | | $6,002.15 |
| | Walter J. | Allan | Self | 5530 Old Oak Lane   Racine, WI  53402-9745 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jack D. Allbee | | | | | | $6,002.15 |
| | Jack D. | Allbee | Self | 2808 380th Avenue   Camanche, IA  52730 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Judy A. Allen | | | | | | $6,002.15 |
| | Judy A. | Allen | Self | 2835 County Road 435  Jackson, MO  63755-8185 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Levi  Allen | | | | | | $812.00 |
| | Levi | Allen | Self | 1133 Center Street  Racine, WI  53403-1824 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Robert D. Allender | | | | | | $6,002.15 |
| | Robert D. | Allender | Self | 218 Swan  West Burlington, IA  52655-1222 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Evelyn M. Allison | | | | | | $6,964.33 |
| | John | Allison | Beneficiary | 13419 W. 66th Terrace  Shawnee, KS  66216 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Sally | Wasion | Beneficiary | 1900 Wesley Avenue, #1  Berwyn, IL  60402 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| William C. Allison | | | | | | $6,002.15 |
| | William C. | Allison | Self | 1150 48th Street  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Juanita  Alvarez | | | | | | $6,002.15 |
| | Juanita | Alvarez | Self | 611 Blueridge Street  San Antonio, TX  78228 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Juan G. Amaya | | | | | | $6,002.15 |
| | Juan G. | Amaya | Self | 1722 Kentucky Street   Racine, WI  53405-3719 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pablo  Amaya | | | | | | $6,002.15 |
| | Pablo | Amaya | Self | 2048 Blaine Avenue   Racine, WI  53405-3636 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Antonio  Ammendola | | | | | | $6,002.15 |
| | Antonio | Ammendola | Self | 2420 32nd Street   Kenosha, WI  53140-2127 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ilija A. Anastasovski | | | | | | $6,002.15 |
| | Ilija A. | Anastasovski | Self | 2900 Webster Street   Racine, WI  53403-2872 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elaine  Andersen | | | | | | $6,002.15 |
| | Elaine | Andersen | Self | 1131 S. Sunnyslope Drive, Unit 1   Racine, WI 53406-5620 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marian J. Andersen | | | | | | $3,617.60 |
| | Marian J. | Andersen | Self | 1607 Perry Avenue   Racine, WI  53406-4823 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Allan E. Anderson | | | | | | $6,002.15 |
| | Allan E. | Anderson | Self | 608 2nd Avenue N   Onalaska, WI  54650-2508 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Bertie L. Anderson | | | | | | $6,002.15 |
| | Bertie L. | Anderson | Self | 3419 3rd Street C   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Eldean L. Anderson | | | | | | $6,002.15 |
| | Eldean L. | Anderson | Self | 610 ½ N. Gunnison Street   Burlington, IA 52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Elliott A. Anderson | | | | | | $6,002.15 |
| | Elliott A. | Anderson | Self | 119 S. Adams   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gary W. Anderson | | | | | | $6,002.15 |
| | Gary W. | Anderson | Self | 15941 Durand Ave., Lot 3A   Union Grove, WI 53182 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| George A. Anderson | | | | | | $6,002.15 |
| | George A. | Anderson | Self | P.O. Box 367   Lyons, WI  53148-0367 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gloria A. Anderson | | | | | | $6,002.15 |
| | Gloria A. | Anderson | Self | 673 N. Howard Avenue  Elmhurst, IL  60126 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Janet L. Anderson | | | | | | $6,002.15 |
| | Janet L. | Anderson | Self | 1951 U.S. Highway 150E  Dahinda, IL  61428 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Minnie O. Anderson | | | | | | $1,864.10 |
| | Minnie O. | Anderson | Self | 1020 30th Avenue  East Moline, IL  61244-3619 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Ronald G. Anderson | | | | | | $6,002.15 |
| | Ronald G. | Anderson | Self | 223 Hillcrest  Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas L. Anderson | | | | | | $6,002.15 |
| | Thomas L. | Anderson | Self | P.O. Box 60  Carman, IL  61425-0060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas L. Anderson, Sr. | | | | | | $6,002.15 |
| | Thomas L. | Anderson, Sr. | Self | 1127 Geneva Street  Racine, WI  53404-3125 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Victor R. Andress | | | | | | $6,002.15 |
| | Victor R. | Andress | Self | 1745 Orchard Street   Racine, WI  53405-3720 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marlys J. Andrew | | | | | | $6,002.15 |
| | Marlys J. | Andrew | Self | 4104 4th Street   East Moline, IL  61244-3413 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen L. Andrews | | | | | | $6,964.33 |
| | Gary J. | Andrews | Beneficiary | 1740 -12th Avenue   Moline, IL  61265 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Michael T. | Andrews | Beneficiary | 105 -12th Street, PO Box 394   Hillsdale, IL  61257 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Domenico  Angelini | | | | | | $6,002.15 |
| | Domenico | Angelini | Self | 3841 Pine Hill Blvd.   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leola M. Anglese | | | | | | $812.00 |
| | Leola M. | Anglese | Self | 603 15th Avenue   Fulton, IL  61252 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Luella M. Anliker | | | | | | $6,964.33 |
| | James R. | Anliker | Son | PO Box 30904   Phoenix, AZ  85046 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Joyce L. | Korf | Daughter | 11267 Oak Ridge Road   Burlington, IA  52601 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Sharon J. | Baird | Daughter | 2501 Mt. Pleasant Street, Apt. 8   Burlington, IA  52601 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Shirley K. | Lankford | Daughter | 9293 Golf Course Road   Burlington, IA  52601 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| James L. Antonacci | | | | | | $6,002.15 |
| | James L. | Antonacci | Self | 13768 Steeples Road   Lemont, IL  60439 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Raymond M. Apfelbeck | | | | | | $6,002.15 |
| | Raymond M. | Apfelbeck | Self | 2400 Redwing Road   Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen H. Appenzeller | | | | | | $406.00 |
| | Karen H. | Appenzeller | Self | 3801 N. Main St., Apt. 16   Racine, WI  53402-3673 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Robert F. Aringdale | | | | | | $6,002.15 |
| | Robert F. | Aringdale | Self | 2924 Sunnyside Avenue   Burlington, IA  52601-2367 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sam  Armstrong, Jr. | | | | | | $6,002.15 |
| | Sam | Armstrong, Jr. | Self | 1901 Wilkes Avenue   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donna F. Arnold | | | | | | $6,964.33 |
| | Christine Le | Coleman | Beneficiary | 5871 State Road 67   Gosport, IN  47433 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Debra Ann | Helmick | Beneficiary | 221 E. 7th Street   Washington, IA  52353 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Machelle L. | Arnold | Beneficiary | 2 E. Oak Street, Unit 2403   Chicago, IL  60611 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Rita M. | Herrig | Beneficiary | 224 -5th Street NW   Mason City, IA  50401 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Theresa M. | Ford | Beneficiary | 120 Buckeye Circle   Columbus, OH  43217 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorothy  M. Arnold | | | | | | $6,002.15 |
| | Dorothy  M. | Arnold | Self | 3525 Marquette St., #114   Davenport, IA 52806-5539 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William M. Astfalk | | | | | | $6,002.15 |
| | William M. | Astfalk | Self | 506 West Aire Drive   West Burlington, IA 52655-1349 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Arthur R. Atchison | | | | | | $6,002.15 |
| | Arthur R. | Atchison | Self | 616 S. C Street   Seymour, MO  65746 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald G. Ater | | | | | | $6,002.15 |
| | Ronald G. | Ater | Self | 1715 West Avenue   Burlington, IA  52601-4007 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John L. Austin | | | | | | $6,002.15 |
| | John L. | Austin | Self | 22441 Agency Road   Danville, IA  52623-9761 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert B. Austing | | | | | | $6,002.15 |
| | Albert B. | Austing | Self | 197 Westchester Drive   West St. Paul, MN 55118 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Russell D. Avery | | | | | | $6,002.15 |
| | Russell D. | Avery | Self | 657 330th Street   New Windsor, IL  61465 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary S. Ayala | | | | | | $609.00 |
| | Mary S. | Ayala | Self | 1024 William Street   Racine, WI  53402 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anthony D. Ayer | | | | | | $6,002.15 |
| | Anthony D. | Ayer | Self | 3875 Valley View Drive   Bettendorf, IA  52722-5552 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stuart L. Babl | | | | | | $2,214.80 |
| | Stuart L. | Babl | Self | 2206 Neupert   Schofield, WI  54476-3667 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Jesus H. Baca | | | | | | $6,002.15 |
| | Jesus H. | Baca | Self | 3513 Lindermann Avenue   Racine, WI  53405-2918 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Merlin J. Bacon | | | | | | $6,002.15 |
| | Merlin J. | Bacon | Self | 3403 Elderberry Road   Racine, WI  53402-1037 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward  Badtram, Jr. | | | | | | $6,002.15 |
| | Edward | Badtram, Jr. | Self | 3109 W. Rusholme   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Baff | | | | | | $6,002.15 |
| | Betty J. | Baff | Self | 702 Shepherd   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gary V. Bailey | | | | | | $1,513.40 |
| | Gary V. | Bailey | Self | 3210 47th Avenue   Rock Island, IL  61201 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Viola J. Baird | | | | | | $3,266.90 |
| | Viola J. | Baird | Self | 500 Centennial Drive, Apt. 321   East Peoria, IL  61611-4907 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Alice J. Baker | | | | | | $1,162.70 |
| | The Estate of | Alice J. Baker | Probate Estate | c/o Norma T. Smith   P.O. Box 195   Rapids City, IL  61278 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Raymond C. Baldwin | | | | | | $812.00 |
| | Raymond C. | Baldwin | Self | 4602 51st Street   Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Karen J. Balke | | | | | | $1,513.40 |
| | Karen J. | Balke | Self | 6840 Middle Road, Apt. 1   Racine, WI  53402 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Roberta L. Ball | | | | | | $6,002.15 |
| | Roberta L. | Ball | Self | 413 W. Main   New London, IA  52645-1339 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John J. Ballheimer | | | | | | $6,002.15 |
| | John J. | Ballheimer | Self | 409 E. Clinton Street   Pinckneyville, IL  62274 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maxillian  Bandy, Sr. | | | | | | $6,002.15 |
| | Maxillian | Bandy, Sr. | Self | 721 26th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas W. Bankston | | | | | | $812.00 |
| | Thomas W. | Bankston | Self | 1117 Chateau Knolls   Bettendorf, IA  52722-3408 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dorothy I. Barber | | | | | | $6,002.15 |
| | Dorothy I. | Barber | Self | 24108 124th Avenue W, Box 8   Illinois City, IL 61259 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia A. Bard | | | | | | $6,002.15 |
| | Patricia A. | Bard | Self | 7290 Thurston Street   Weeki Wachee, FL 34613-6265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerolene  Barker | | | | | | $609.00 |
| | The Estate of | Jerolene Barker | Probate Estate | c/o  Cheri Chambliss   1623 West Lawn Ave. Racine, WI  53403 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wanda O. Barker | | | | | | $812.00 |
| | Wanda O. | Barker | Self | 2337 28th Street   Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Lana  L. Barkley | | | | | | $6,002.15 |
| | Lana L. | Barkley | Self | 101 W. St. Massillon   Wheatland, IA 52777 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joanne A. Barnes | | | | | | $6,002.15 |
| | Joanne A. | Barnes | Self | 2604 145th Ave.   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alonzo  Barry | | | | | | $6,002.15 |
| | Alonzo | Barry | Self | 3248 Debra Lane   Racine, WI  53403-3518 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John W. Barry | | | | | | $6,002.15 |
| | John W. | Barry | Self | 5939 Margery Drive, Unit 106   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen M. Barta | | | | | | $2,916.20 |
| | Karen L. | Barta | Daughter | 2720 Church Street   Cottage Grove, WI  53527 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lorraine B. Bartelt | | | | | | $6,002.15 |
| | Lorraine B. | Bartelt | Self | N3521 County Road C   Pulaski, WI  54162 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith A. Barth | | | | | | $6,002.15 |
| | Judith A. | Barth | Self | P.O. Box 387   Lyons, WI  53148 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gilbert R. Barton | | | | | | $6,002.15 |
| | Gilbert R. | Barton | Self | 901 Moore Street, Lot 25   Baraboo, WI  53913-3114 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert W. Barton | | | | | | $6,002.15 |
| | Robert W. | Barton | Self | 1425 Salem Road   Salem, IA  52649-3637 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert F. Barwick, Jr. | | | | | | $6,002.15 |
| | Robert F. | Barwick, Jr. | Self | 1100 Harlyn Avenue   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Varlin F. Basina, Sr. | | | | | | $6,002.15 |
| | Varlin F. | Basina, Sr. | Self | P.O. Box 871   Keshena, WI  54135 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Albert W. Basten | | | | | | $6,002.15 |
| | Albert W. | Basten | Self | 4102 81st Street, Unit 37-B   Kenosha, WI 53142-4506 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale C. Baulac | | | | | | $406.00 |
| | Dale C. | Baulac | Self | 15444 S. Scott Drive   Lockport, IL  60441 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Lou Ann  Baumstark | | | | | | $6,002.15 |
| | Lou Ann | Baumstark | Self | 1219 N. Sunnyslope Drive, Unit 103   Racine, WI  53406-3488 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edith R. Baxter | | | | | | $6,002.15 |
| | Edith R. | Baxter | Self | 3409 93rd St.   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Willis  Baylark | | | | | | $6,002.15 |
| | Willis | Baylark | Self | 237 South 8th   Burlington, IA  52601-5743 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arloene K. Beamer | | | | | | $6,002.15 |
| | The Estate of | Arloene Beamer | Probate Estate | c/o Stanley, Lande & Hunter, Attorneys and Counselors   201 West Second Street   Davenport, IA  52801 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth W. Beaver | | | | | | $6,002.15 |
| | Kenneth W. | Beaver | Self | 315 15th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David J. Becker | | | | | | $11,244.00 |
| | David J. | Becker | Self | 62 Citrus Ridge Road   Davenport, FL  33837-9614 | $11,244.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $11,244.00 | |
| Lawrence J. Becker | | | | | | $25,199.50 |
| | Lawrence J. | Becker | Self | 5692 NW 27th Place   Ocala, FL  34482 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Walter G. Becker | | | | | | $6,002.15 |
| | Walter G. | Becker | Self | 10265 Ulmerton Road, Lot 54   Largo, FL  33771 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ethel E. Bednar | | | | | | $6,964.33 |
| | Donna | Tessier-Leathers | Beneficiary | 2020 Baumberger Street   Burlington, IA  52601 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Sharon | Gard | Beneficiary | Autumn Heights, 2830 Winegard Drive   Burlington, IA  52301 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Larry W. Beeth | | | | | | $6,002.15 |
| | Larry W. | Beeth | Self | 2649 E 56th   Davenport, IA  52807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dixie L. Behnke | | | | | | $203.00 |
| | Dixie L. | Behnke | Self | 325 2nd Street, Apt. 703  Silvis, IL  61282- | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Guenther K. Behringer | | | | | | $6,002.15 |
| | Guenther K. | Behringer | Self | 2207 Illinois Street  Racine, WI  53405-3909 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale L. Beik | | | | | | $6,002.15 |
| | Dale L. | Beik | Self | 16031 65th Street  Wapello, IA  52653-9587 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lawrence G. Bell | | | | | | $6,002.15 |
| | Lawrence G. | Bell | Self | 841 32nd Avenue  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lendon D. Bell | | | | | | $812.00 |
| | Lendon D. | Bell | Self | 1513 South Street  Racine, WI  53402 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Robert D. Bell | | | | | | $6,002.15 |
| | Robert D. | Bell | Self | 17684 70th Avenue  Sperry, IA  52650-9819 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Flora A. Bellovary | | | | | | $6,002.15 |
| | Flora A. | Bellovary | Self | 3745 Linda Lane   Racine, WI  53405-4827 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Samuel  Belo | | | | | | $6,002.15 |
| | Samuel | Belo | Self | 234 Indiana Street   Racine, WI  53405-1964 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty  Beltoya | | | | | | $812.00 |
| | Betty | Beltoya | Self | 912 40th Street   Kenosha, WI  53140 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Philip E. Benson | | | | | | $6,002.15 |
| | Philip E. | Benson | Self | 2057 33rd Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Allen F. Bentler | | | | | | $6,002.15 |
| | Allen F. | Bentler | Self | 231 - 44th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William J. Beranek | | | | | | $6,002.15 |
| | William J. | Beranek | Self | 101 Brown Blvd.   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wayne E. Berg | | | | | | $6,002.15 |
| | Wayne E. | Berg | Self | 2101 McIntosh Street   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara  Berkhalter | | | | | | $6,002.15 |
| | Barbara | Berkhalter | Self | 207 6th Street   Hot Springs National, AR 71913 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Candelario  Bernal | | | | | | $6,002.15 |
| | Candelario | Bernal | Self | 1636 Edgewood Avenue   Racine, WI 53404-2724 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward  Berry, Jr. | | | | | | $6,002.15 |
| | Edward | Berry, Jr. | Self | 3657 N. Dogwood Street   Terre Haute, IN 47803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kizzie  Bester | | | | | | $24,904.50 |
| | Kizzie | Bester | Self | 1339 Bluff Avenue   Racine, WI 53403-2009 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Ival L. Betcher | | | | | | $6,002.15 |
| | Ival L. | Betcher | Self | 8958 Highway 82   Cambridge, IL  61238 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas J. Betchkal | | | | | | $24,904.50 |
| | Thomas J. | Betchkal | Self | 3706 Spruce Street   Racine, WI  53403-3776 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Robert A. Betker | | | | | | $6,002.15 |
| | Robert A. | Betker | Self | 236 Beckman Road   Skandia, MI  49885-9576 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty M. Beyer | | | | | | $6,002.15 |
| | Betty M. | Beyer | Self | 4633 Knollwood Drive   Racine, WI  53405-4825 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carol M. Bezotte | | | | | | $5,413.10 |
| | Carol M. | Bezotte | Self | 1359 93rd Avenue   Kenosha, WI  53144 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| James W. Bird | | | | | | $6,002.15 |
| | James W. | Bird | Self | 1843 South 27th Street   Terre Haute, IN 47803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ervin H. Birr | | | | | | $24,904.50 |
| | Ervin H. | Birr | Self | 1120 N. 8th Avenue   Wausau, WI  54401 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jens P. Bjerregaard | | | | | | $3,063.90 |
| | William J. | Bjerregaard | Son | 3516 Gifford Road  Franksville, WI  53126 | $3,063.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,063.90 | |
| Josephine  Black | | | | | | $6,002.15 |
| | Josephine | Black | Self | 1731 Villa Street  Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald D. Blackert | | | | | | $6,002.15 |
| | Gerald D. | Blackert | Self | 96-1330 N. Avenue  Sheffield, IL  61361-9432 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James E. Bland | | | | | | $6,002.15 |
| | James E. | Bland | Self | 3014 Glendale Avenue  Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Janet F. Blazek | | | | | | $812.00 |
| | Janet F. | Blazek | Self | 1705 Rosales Road  The Villages, FL  32162-8519 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Sherman J. Blomme | | | | | | $6,002.15 |
| | Sherman J. | Blomme | Self | 36 Foxtail Road  Middletown, CT  06457-1769 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Vernon J. Blomme | | | | | | $6,002.15 |
| | Vernon J. | Blomme | Self | 609 14th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mark L. Bloomberg | | | | | | $4,669.70 |
| | Mark L. | Bloomberg | Self | 2830 Winegard Drive #517  Burlington, IA 52601-2056 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| Francis G. Bloomer | | | | | | $6,002.15 |
| | Francis G. | Bloomer | Self | 1017 Crosstown   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Bloomquist | | | | | | $6,002.15 |
| | Donald L. | Bloomquist | Self | 1919 32nd Street   Moline, IL  61265-4335 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara  Blowers | | | | | | $6,964.33 |
| | Frank | Blowers | Son | 42710 Park Cresent Dr.   Sterling Heights, MI 48313 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Wayne A. Blume | | | | | | $6,002.15 |
| | Wayne A. | Blume | Self | 1913 S. 16th Street   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Edward R. Blythe | | | | | | $24,462.00 |
| | Edward R. | Blythe | Self | 9382 Golf Course Road   Burlington, IA  52601-8528 | $24,462.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,462.00 | |
| Stanley A. Blythe | | | | | | $6,002.15 |
| | Stanley A. | Blythe | Self | RR 2 Box 2450   Wyaconda, MO  63474-9543 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gloria  Bocox | | | | | | $609.00 |
| | Gloria | Bocox | Self | 748 305th Street   New Windsor, IL  61465 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Arlene E. Bodi | | | | | | $5,413.10 |
| | Arlene E. | Bodi | Self | 121 Mountain View St.   Hot Springs, AR 71913 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Janet M. Bodkin | | | | | | $6,002.15 |
| | Janet M. | Bodkin | Self | 417 S. Prospect   Maquoketa, IA  52060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marilyn M. Boecker | | | | | | $406.00 |
| | Marilyn M. | Boecker | Self | 11746 Northview Drive   Burlington, IA  52601-8612 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| George B. Boetcher | | | | | | $6,002.15 |
| | George B. | Boetcher | Self | 2715 Fleetwood Drive   Racine, WI 53403-3711 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary L. Bogen | | | | | | $6,002.15 |
| | Mary L. | Bogen | Self | 10607 Tesch Lane, Apt. 7   Wausau, WI 54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Howard  Bohannon | | | | | | $6,002.15 |
| | Howard | Bohannon | Self | 5312 Harry S. Truman Drive   Grandview, MO 64030-1783 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Bohn | | | | | | $6,002.15 |
| | Donald L. | Bohn | Self | 1031 13th Avenue   Arkdale, WI 54613 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clayton E. Boldus | | | | | | $6,002.15 |
| | Clayton E. | Boldus | Self | 600 W. Hickory Street   Gilman, WI 54433 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harry W. Bond | | | | | | $812.00 |
| | Harry W. | Bond | Self | 1909 Canal Shore Drive   Le Claire, IA 52753 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Josephine  Booker | | | | | | $3,617.60 |
| | Josephine | Booker | Self | 1342 Terrace Avenue   Racine, WI 53403-2029 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Kenneth  Booth | | | | | | $6,002.15 |
| | Kenneth | Booth | Self | 3432 N. Wisconsin Street   Racine, WI 53402-3836 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Earl E. Booton | | | | | | $6,002.15 |
| | Earl E. | Booton | Self | RR 1, Box 48   Gladstone, IL  61437-9718 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Earl H. Born, Jr. | | | | | | $24,679.50 |
| | Earl H. | Born, Jr. | Self | 4401 Apple Tree Lane   Racine, WI 53405-1983 | $24,679.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,679.50 | |
| Kathleen  Boschee | | | | | | $6,002.15 |
| | Kathleen | Boschee | Self | 9233 Hayvenhurst Avenue   North Hills, CA 91343 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Aldo  Bosco | | | | | | $6,002.15 |
| | Aldo | Bosco | Self | 2316 25th Avenue   Kenosha, WI  53140-1703 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Norman B. Bost | | | | | | $6,002.15 |
| | Norman B. | Bost | Self | 416 27 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Euwauna  Boutwell | | | | | | $6,002.15 |
| | Euwauna | Boutwell | Self | 1976 Linden Avenue   Racine, WI  53403-1642 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald R. Bowden | | | | | | $5,799.15 |
| | Donald R. | Bowden | Self | 5400 N. Twin Beach Street   Brazil, IN  47834 | $5,799.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,799.15 | |
| James J. Bowen | | | | | | $6,002.15 |
| | James J. | Bowen | Self | 1916 Deerpath Road   Arkdale, WI  54613-9545 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia  Bower | | | | | | $6,002.15 |
| | Patricia | Bower | Self | 2838 92nd Street   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joan E. Bowers | | | | | | $6,002.15 |
| | Joan E. | Bowers | Self | 20476 Highway 99   Mediapolis, IA  52637-9386 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marilyn  J. Bowker | | | | | | $0.00 |
| | Marilyn  J. | Bowker | Self | 14 Cherry Hill Ct.  Hampton, IL  61256-9622 | $0.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $0.00 | |
| Ruth  Bowles | | | | | | $6,002.15 |
| | Ruth | Bowles | Self | 24908 149th Avenue N.  Cordova, IL  61242 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Woodrow  Bowling | | | | | | $6,002.15 |
| | Woodrow | Bowling | Self | 1111 14th Street  Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Chester E. Bowman | | | | | | $5,413.10 |
| | Chester E. | Bowman | Self | Route 1, Box 53  Carman, IL  61425-9704 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Marjorie  Bowman | | | | | | $6,002.15 |
| | Marjorie | Bowman | Self | 1312 Monroe Avenue  Racine, WI  53405-2839 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alice M. Boy | | | | | | $406.00 |
| | Alice M. | Boy | Self | 1043 E. Magdalena Drive  Tempe, AZ  85283 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald D. Boyd | | | | | | $6,002.15 |
| | Ronald D. | Boyd | Self | 11770 150th Street   Burlington, IA  52601-8882 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Boyles | | | | | | $6,002.15 |
| | Betty J. | Boyles | Self | 500 College Avenue, Apt. 113   Terre Haute, IN  47802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Norbert S. Bozynski | | | | | | $6,002.15 |
| | Norbert S. | Bozynski | Self | 1484 Overland Drive   Springhill, FL  34608 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Florian L. Bradfish | | | | | | $6,002.15 |
| | Florian L. | Bradfish | Self | 1515 Harlyn Avenue   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arthur C. Brahmstedt | | | | | | $6,002.15 |
| | Arthur C. | Brahmstedt | Self | P.O. Box 246   Ophiem, IL  61468 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary D. Branch | | | | | | $6,002.15 |
| | Gary D. | Branch | Self | 2983 Qunicy Avenue   New London, IA  52645-9127 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William J. Brandl | | | | | | $6,002.15 |
| | William J. | Brandl | Self | 3027 S. Cozy Acres Road   Racine, WI  53406-5101 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clifford J. Brandt | | | | | | $6,002.15 |
| | Clifford J. | Brandt | Self | 706 Lakeview Drive   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert W. Brannon | | | | | | $6,002.15 |
| | Robert W. | Brannon | Self | 3057 Meyer Ct. Unit 4   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elda C. Bratager | | | | | | $6,002.15 |
| | Elda C. | Bratager | Self | 4626 4th Street NE   Columbia Heights, MN 55421 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph L. Braun | | | | | | $6,002.15 |
| | Joseph L. | Braun | Self | 11912 Highway 99, Lot 113   Burlington, IA 52601-9195 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ann M. Brehm | | | | | | $812.00 |
| | Ann M. | Brehm | Self | 6410 Pheasant Creek Trail  Racine, WI  53406 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Nancy A. Breitenstein | | | | | | $6,002.15 |
| | Nancy A. | Breitenstein | Self | 409 E. 21st Avenue   Coal Valley, IL 61240-9479 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roy G. Brent | | | | | | $812.00 |
| | Roy G. | Brent | Self | Box 383   Oquawka, IL  61469-0383 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Sharon  Brewer | | | | | | $6,002.15 |
| | Sharon | Brewer | Self | 326 West 64th Street   Davenport, IA 52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Winifred I. Brewer | | | | | | $5,020.40 |
| | Winifred I. | Brewer | Self | 812 North 14th Street   Terre Haute, IN 47807 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Elizabeth  Brice | | | | | | $6,002.15 |
| | Elizabeth | Brice | Self | 34 Linden Heights   McKenzie, TN 38201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edith  Brickey | | | | | | $2,565.50 |
| | Edith | Brickey | Self | 2208 Ashberry Circle   Sarasota, FL  34234 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wilma  Briddick | | | | | | $1,162.70 |
| | Wilma | Briddick | Self | 200 W. Middle Street, PO Box 394   Rosedale, IN  47874 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| George W. Bridger | | | | | | $6,002.15 |
| | George W. | Bridger | Self | 301 Clay Street   New Boston, IL  61272-0281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Juanita J. Brinkman | | | | | | $6,002.15 |
| | Juanita J. | Brinkman | Self | 9412 New York Ave., Unit 228   Hudson, FL 34667 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald W. Brinkmann | | | | | | $6,002.15 |
| | Gerald W. | Brinkmann | Self | 3939 Lakeview Drive   Racine, WI  53403-9731 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty A. Brockway | | | | | | $6,002.15 |
| | Betty A. | Brockway | Self | 2072 Osborn   Burlington, IA  52601-4454 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth L. Brockway | | | | | | $6,002.15 |
| | Kenneth L. | Brockway | Self | 26132 Northfield   Mediapolis, IA  52637-9154 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Patricia A. Brockway | | | | | | $6,002.15 |
| | Patricia A. | Brockway | Self | 1415 Mt. Pleasant   Burlington, IA  52601-2625 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Keith E. Broderick | | | | | | $609.00 |
| | Keith E. | Broderick | Self | PO Box 5012   Rock Island, IL  61204 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Margaret G. Brodzinski | | | | | | $6,964.33 |
| | William P. | Chesen | Beneficiary | 899 Platt Avenue   Lake Geneva, WI  53147 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Deborah L. Brower | | | | | | $609.00 |
| | Deborah L. | Brower | Self | 2811 118th Avenue West   Milan, IL  61264 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Robert W. Brower | | | | | | $6,002.15 |
| | Robert W. | Brower | Self | 351 S. Utah Avenue   Davenport, IA  52804-4914 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Allen D. Brown | | | | | | $6,002.15 |
| | Allen D. | Brown | Self | 7325 W. Cherry Hills Drive   Peoria, AZ  85345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anna  Brown | | | | | | $6,964.33 |
| | Patricia | Wagg | Beneficiary | 726 N. Cedar Street   Wapello, IA  52653 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Carol J. Brown | | | | | | $6,002.15 |
| | Carol J. | Brown | Self | 35 S Epworth Street   Brazil, IN  47834 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Delorise J. Brown | | | | | | $4,319.00 |
| | Delorise J. | Brown | Self | 5612 34th Avenue, Apt. 4D   Moline, IL  61265-5771 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Ethel B. Brown | | | | | | $6,002.15 |
| | Ethel B. | Brown | Self | 10348 Sperry Road   Sperry, IA  52650-9787 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Geneva (Dorcas) D. Brown | | | | | | $1,513.40 |
| | Geneva (Dorcas) D. | Brown | Self | 4506 N. Business 77, Lot 79   Harlingen, TX  78552 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Geraldine J. Brown | | | | | | $6,002.15 |
| | Geraldine J. | Brown | Self | 13620 75th Street   Bristol, WI  53104 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jack L. Brown | | | | | | $6,002.15 |
| | Jack L. | Brown | Self | 21993 Roosevelt Road   Danville, IA  52623-9753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard L. Brown | | | | | | $6,002.15 |
| | Richard L. | Brown | Self | 1114 Milum Drive   Morehaven, FL  33471 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert H. Brown | | | | | | $6,002.15 |
| | Robert H. | Brown | Self | 28 Green Acres   Geneseo, IL  61254-9502 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Tom  Brown | | | | | | $6,002.15 |
| | Tom | Brown | Self | 1249 48th Avenue, Unit 17   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William E. Brown | | | | | | $6,002.15 |
| | William E. | Brown | Self | Box 40, RR 1   Carman, IL  61425 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold C. Brown, Jr. | | | | | | $6,002.15 |
| | Harold C. | Brown, Jr. | Self | 816 Cottonwood Court   Burlington, IA  52601-1960 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert L. Brown, Jr. | | | | | | $609.00 |
| | Robert L. | Brown, Jr. | Self | 212 S Wood Lawn Ave, #4  Burlington, IA 52601 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $609.00 | |
| Fred R. Bruckert | | | | | | $6,002.15 |
| | Fred R. | Bruckert | Self | W5554 Lincoln Drive  Merrill, WI  54452 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Edith P. Bryant | | | | | | $6,002.15 |
| | Mary Joann | Clester | Beneficiary | 1406 Ripley Court  Muscatine, IA  52761 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Richard L. | Bryant | Beneficiary | 909 Mill Street  Wapello, IA  52653 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Denory  Brye | | | | | | $406.00 |
| | Denory | Brye | Self | 3109 Southwood Drive  Racine, WI  53406 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $406.00 | |
| Geraldine  Brye | | | | | | $6,002.16 |
| | Geraldine | Brye | Self | 1624 Howe Street  Racine, WI  53403 | $6,002.16 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.16 | |
| Lawrence  Brzezinski | | | | | | $6,002.15 |
| | Lawrence | Brzezinski | Self | 5115 Elm Street  Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Grace M. Buchaklian | | | | | | $6,964.33 |
| | John J. | Buchaklian | Son | 114 Holiday Drive   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Loretta  Buchanan | | | | | | $6,002.15 |
| | Loretta | Buchanan | Self | 1335 Lincoln Place   Bettendorf, IA  52722-4241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley A. Buchanan | | | | | | $6,002.15 |
| | Shirley A. | Buchanan | Self | 2947 East Euclid Place   Centennial, CO  80121 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David J. Buchberger | | | | | | $6,002.15 |
| | David J. | Buchberger | Self | 1146 Cedar Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roger W. Budde | | | | | | $6,002.15 |
| | Roger W. | Budde | Self | 900 W. Farmland Drive   Maquoketa, IA  52060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sam B. Budnick | | | | | | $6,002.15 |
| | Sam B. | Budnick | Self | 6314 Alta Verde Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phillip  Buisse | | | | | | $6,002.15 |
| | Phillip | Buisse | Self | 12135 Braun Road   Sturtevant, WI  53177-3332 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Merlene W. Bullard | | | | | | $13,878.00 |
| | Merlene W. | Bullard | Self | P.O. Box 63   Nesbit, MS  38651 | $13,878.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $13,878.00 | |
| Kenneth D. Bundy | | | | | | $6,002.15 |
| | Kenneth D. | Bundy | Self | Box 58   Gladstone, IL  61437-0058 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald R. Burdick | | | | | | $6,002.15 |
| | Donald R. | Burdick | Self | 2731 Norwood Drive   Racine, WI  53403-4051 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas W. Buresch | | | | | | $6,002.15 |
| | Thomas W. | Buresch | Self | 231 E. Richmond Street   Westmont, IL  60559 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley A. Burger | | | | | | $6,002.15 |
| | Shirley A. | Burger | Self | 1212 Virginia   Burlington, IA  52601-4558 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marvin E. Burgus | | | | | | $6,002.15 |
| | Marvin E. | Burgus | Self | 6256 188th Street   Sperry, IA  52650-9810 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Wilma M. Burkeybile | | | | | | $6,002.15 |
| | Wilma M. | Burkeybile | Self | 325 32 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| LaVern E. Burkle | | | | | | $6,002.15 |
| | LaVern E. | Burkle | Self | 1311 N. Sturdevant Street   Davenport, IA 52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert A. Burmeister | | | | | | $6,002.15 |
| | Robert A. | Burmeister | Self | 101 E. Grove Road P.O. Box 126   Long Grove, IA  52756 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Arthur G. Burnett | | | | | | $6,002.15 |
| | Arthur G. | Burnett | Self | 1138 Tall Oak Court   Racine, WI  53406-3035 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Joseph  Burnett | | | | | | $6,002.15 |
| | Joseph | Burnett | Self | 1138 Tall Oak Court   Racine, WI  53406-3035 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leaford  Burnett | | | | | | $6,002.15 |
| | Leaford | Burnett | Self | P.O. Box 254   Theodosia, MO  65761 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dan  Burns | | | | | | $406.00 |
| | Dan | Burns | Self | 1952 Linden Avenue   Racine, WI  53403-1642 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Dawn L. Burns | | | | | | $6,002.15 |
| | Dawn L. | Burns | Self | 174 Rainbow Drive PMB 7404   Livingston, TX 77399-7404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Quilima A. Burrage | | | | | | $812.00 |
| | Quilima A. | Burrage | Self | 5614 Quercus Ln.   Davenport, IA  52806 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ronald R. Burt | | | | | | $6,002.15 |
| | Ronald R. | Burt | Self | P.O. Box 48   La Harpe, IL  61450-0048 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William E. Burt | | | | | | $6,002.15 |
| | William E. | Burt | Self | 104 West Burlington Avenue   La Harpe, IL 61450-9107 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joyce A. Burtalo | | | | | | $6,002.15 |
| | Joyce A. | Burtalo | Self | 1217 S. Garfield   Burlington, IA  52601-3205 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph J. Buscemi | | | | | | $6,002.15 |
| | Joseph J. | Buscemi | Self | 2815 Gerry Ln.   Racine, WI  53404-1602 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley E. Busch | | | | | | $6,002.15 |
| | Shirley E. | Busch | Self | 911 Park Circle   Union Grove, WI  53182-9726 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Belvya A. Bushnell | | | | | | $203.00 |
| | Belvya A. | Bushnell | Self | 1725 172 N.   East Moline, IL  61244-9419 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Charles R. Bushnell | | | | | | $6,002.15 |
| | Charles R. | Bushnell | Self | 1240 270th Avenue   Alexis, IL  61412 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Van M. Buster | | | | | | $6,002.15 |
| | Van M. | Buster | Self | 920 E. 10 Avenue   Monmouth, IL  61462 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Pearl E. Butherus | | | | | | $6,002.15 |
| | Pearl E. | Butherus | Self | 917 Curran Street   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Claude C. Butler | | | | | | $6,002.15 |
| | Claude C. | Butler | Self | 7177 W. Appleton Ave., Apt. 5   Milwaukee, WI  53216-1951 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Charles H. Buttke | | | | | | $6,002.15 |
| | Charles H. | Buttke | Self | 2200 Snowbird Avenue   Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Maudie E. Bye | | | | | | $6,002.15 |
| | Maudie E. | Bye | Self | 319 Hickory Trail   Shelburn, IN  47879 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| William P. Cahill | | | | | | $6,002.15 |
| | William P. | Cahill | Self | 1714 Mt. Pleasant   Burlington, IA  52601-2752 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mary E. Caldwell | | | | | | $5,413.10 |
| | Mary E. | Caldwell | Self | 4508 11 Street A   Moline, IL  61265 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,413.10 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas O. Calhoun | | | | | | $6,002.15 |
| | Thomas O. | Calhoun | Self | 248 31 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Martha M. Call | | | | | | $3,266.90 |
| | Martha M. | Call | Self | 4301 Taylor Harbor East, Unit 5   Racine, WI 53403 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $3,266.90 | |
| Jack L. Callas | | | | | | $6,002.15 |
| | Jack L. | Callas | Self | 600 Adams   New London, IA  52645-1708 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| John W. Campbell | | | | | | $5,020.40 |
| | John W. | Campbell | Self | 433 10th Street A   Silvis, IL  61282 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,020.40 | |
| James E. Cannizzaro | | | | | | $6,002.15 |
| | James E. | Cannizzaro | Self | Box 154   Nauvoo, IL  62354-0154 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert W. Canny | | | | | | $6,002.15 |
| | Robert W. | Canny | Self | 17902 41 Ave N.   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jack R. Capps | | | | | | $5,799.15 |
| | Jack R. | Capps | Self | 409 E. 2nd Street   Atkinson, IL  61235-9563 | $5,799.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,799.15 | |
| Kenneth R. Capps | | | | | | $6,002.15 |
| | Kenneth R. | Capps | Self | 339 E. Pearl   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Crescencio E. Carbajal | | | | | | $6,002.15 |
| | Crescencio E. | Carbajal | Self | 2020 West Lawn Avenue   Racine, WI  53405-3854 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Juan E. Carbajal | | | | | | $6,002.15 |
| | Juan E. | Carbajal | Self | 4121 20th Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pablo (Paul) E. Carbajal | | | | | | $6,002.15 |
| | Pablo (Paul) E. | Carbajal | Self | 9715 Connemara Bend   San Antonio, TX 78254-5964 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Penelope C. Carew | | | | | | $6,002.15 |
| | Penelope C. | Carew | Self | 9032 Carol Ann Drive   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Emily A. Carkhuff | | | | | | $812.00 |
| | Emily A. | Carkhuff | Self | 3507 Kimberly Downs Road   Davenport, IA 52807 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Guy L. Carlson | | | | | | $1,513.40 |
| | Guy L. | Carlson | Self | 554 Avalon Drive   Dyer, IN  46311 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Richard M. Carlson, Sr. | | | | | | $6,002.15 |
| | Richard M. | Carlson, Sr. | Self | 718 William Drive   Knoxville, IL  61448 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eselia  Carnevale | | | | | | $6,002.15 |
| | Eselia | Carnevale | Self | 11207 42nd Avenue   Pleasant Prairie, WI 53158-3842 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Angelina  Carr | | | | | | $3,617.60 |
| | The Estate of | Angelina Carr | Probate Estate | c/o Phyllis Streeter   11826 S. Bell Ave. Chicago, IL  60643 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Donald E. Carroll | | | | | | $6,002.15 |
| | Donald E. | Carroll | Self | 3540 Chartwell Rdg   Suwanee, GA  30024-6821 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lavon J. Carter | | | | | | $6,002.15 |
| | Lavon J. | Carter | Self | 2325 West 57th Street   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lester G. Carter | | | | | | $6,002.15 |
| | Lester G. | Carter | Self | 508 Acres   Burlington, IA  52601-6216 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beverly J. Cary | | | | | | $6,002.15 |
| | The Estate of | Beverly J. Cary | Probate Estate | c/o Randy Cary   3745 Dodgeville Rd.   Sperry, IA  52650 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James M. Cary | | | | | | $812.00 |
| | James M. | Cary | Self | 781 W. Walcott Road, #70   Walcott, IA 52773-8561 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Edgar  Case | | | | | | $1,513.40 |
| | Edgar | Case | Self | 1711 14th Avenue   Belvidere, IL  61008 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Richard G. Case | | | | | | $6,964.33 |
| | Richard G. | Case | Self | 11050 Field Drive   Browning, MO  64630-8201 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Twila L. Cashen | | | | | | $6,002.15 |
| | Twila L. | Cashen | Self | 533 30th Avenue, Apt. 1  Moline, IL  61265-5933 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Guadalupe H. Casso | | | | | | $5,602.80 |
| | Guadalupe H. | Casso | Self | 1706 Chula Vista Drive  San Juan, TX  78589 | $5,602.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,602.80 | |
| Paul  Castaneda, Jr. | | | | | | $6,002.15 |
| | Paul | Castaneda, Jr. | Self | 3108 Hamlin Street  Racine, WI 53403-3576 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William C. Castellion | | | | | | $1,513.40 |
| | William C. | Castellion | Self | P.O. Box 221   Argonne, WI  54511-0221 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Paula C. Castillo | | | | | | $6,002.15 |
| | Paula C. | Castillo | Self | 4242 Taylor Harbor East Unit 7  Racine, WI 53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane L. Cathelyn | | | | | | $6,002.15 |
| | Duane L. | Cathelyn | Self | Box 23   Mineral, IL  61344 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Tom  Catrine | | | | | | $6,002.15 |
| | Tom | Catrine | Self | 1625 5 Mile Road   Racine, WI  53404-1635 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Manuel  Cervantes | | | | | | $6,964.33 |
| | Teresa A. | Ritenour | | 3522 Wind Point Dr.   Rockford, IL  61108 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Thomas J. | Cervantes | | 2133 Arizona Ave.   Rockford, IL  61108 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Mary A. Cetrano | | | | | | $6,002.15 |
| | Mary A. | Cetrano | Self | 5927 Quaker Hill Drive   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Patricia L. Chamberlain | | | | | | $812.00 |
| | Patricia L. | Chamberlain | Self | 4421 18th Avenue   Rock Island, IL  61201 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $812.00 | |
| Dorothy D. Chambers | | | | | | $6,002.15 |
| | Dorothy D. | Chambers | Self | 1351 Seabreeze Avenue   Jacksonville Beach, FL  32250-3229 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James G. Chambers | | | | | | $6,002.15 |
| | James G. | Chambers | Self | 1126 Cedar Creek St.   Racine, WI  53402-3351 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary R. Chambers | | | | | | $6,002.15 |
| | Janeen S. | Betts | Beneficiary | PO Box 1774   DeRidder, LA  70634 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Brenda L. Chambliss | | | | | | $406.00 |
| | Brenda L. | King | Self | 5012 Taylor Avenue, Apt. 2   Racine, WI 53406-5533 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $406.00 | |
| Robert D. Chance | | | | | | $6,002.15 |
| | Robert D. | Chance | Self | 307 E. 5th Avenue   Colona, IL  61241-9067 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Sylvia E. Chapman | | | | | | $3,968.30 |
| | Sylvia E. | Chapman | Self | 902 S. Congress   Geneseo, IL  61254 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $3,968.30 | |
| Leo E. Chapuis | | | | | | $812.00 |
| | Leo E. | Chapuis | Self | 203 N. Oak   New London, IA  52645-1132 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $812.00 | |
| John N. Charais | | | | | | $6,002.15 |
| | John N. | Charais | Self | 6655 190th Street North   Forest Lake, MN 55025 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Hattie  Charles | | | | | | $812.00 |
| | Hattie | Charles | Self | 1110 Brooker Street   Racine, WI  53404-2902 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Edward G. Charneski | | | | | | $6,002.15 |
| | Edward G. | Charneski | Self | 608 2nd Avenue   Fulton, IL  61252 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jose A. Charo | | | | | | $6,002.15 |
| | Jose A. | Charo | Self | 4522 Wood Road   Racine, WI  53403-9721 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edwin E. Chasco | | | | | | $6,002.15 |
| | Edwin E. | Chasco | Self | 325 Newton Drive   Waldport, OR  97394 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elida A. Chavez | | | | | | $6,002.15 |
| | Elida A. | Chavez | Self | 4620 16th Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sharon R. Cherek | | | | | | $6,002.15 |
| | Sharon R. | Cherek | Self | 170 Palace Street   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jake A. Childers | | | | | | $6,964.33 |
| | Dorothy J. | Bekkum | Beneficiary | 4719 Oakwood Drive   Davenport, IA  52806 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Jesus A. Chiprez | | | | | | $6,002.15 |
| | Jesus A. | Chiprez | Self | 712 Hagemann   Burlington, IA  52601-3028 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald D. Christensen | | | | | | $812.00 |
| | Donald D. | Christensen | Self | 2147 Ramada Drive   Racine, WI  53406 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ruth  Churchija | | | | | | $6,964.33 |
| | Maria L. | Candido | Daughter | 3332 Erie Street   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Stanley R. Cichanofsky | | | | | | $6,002.15 |
| | Stanley R. | Cichanofsky | Self | 2914 Arrowhead Street   Racine, WI  53402-1112 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James S. Clark | | | | | | $6,002.15 |
| | James S. | Clark | Self | 1708 53rd Street, Apt. 2  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard W. Clark | | | | | | $6,002.15 |
| | Richard W. | Clark | Self | 418 E. S. Street   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald M. Clark | | | | | | $6,002.15 |
| | Ronald M. | Clark | Self | 1402 15 Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George A. Clark, Sr. | | | | | | $6,964.33 |
| | Georgia Clark | Woodard | Daughter | 5654 Williford Road   Silsbee, TX  77656 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Susan M. Claussen | | | | | | $6,002.15 |
| | Susan M. | Claussen | Self | 500 Curran   Burlington, IA  52601-1906 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald L. Claybrook | | | | | | $652.50 |
| | Ronald L. | Claybrook | Self | 2534 Maryland Avenue   Racine, WI  53403 | $652.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $652.50 | |
| L.V.  Cliff | | | | | | $6,002.15 |
| | L.V. | Cliff | Self | 2231 Windish Drive   Galesburg, IL  61401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James M. Clifford | | | | | | $24,904.50 |
| | James M. | Clifford | Self | 10512 22nd Avenue   Pleasant Prairie, WI 53158-6203 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Franklin D. Clifton | | | | | | $6,002.15 |
| | Franklin D. | Clifton | Self | 3215 Welshire   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley M. Clifton | | | | | | $6,002.15 |
| | Shirley M. | Clifton | Self | 23695 Kings Drive   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard M. Cline | | | | | | $2,916.20 |
| | Richard M. | Cline | Self | 830 1st Avenue, Lot 130   East Moline, IL 61244 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Ruben L. Cloke | | | | | | $6,002.15 |
| | Ruben L. | Cloke | Self | 607 N. Central Street   Burlington, IA  52601-5042 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leroy  Coates | | | | | | $6,002.15 |
| | Leroy | Coates | Self | 2930 Santa Fe Trail   Racine, WI  53404-1440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruth E. Coates | | | | | | $6,002.15 |
| | Ruth E. | Coates | Self | 4634 N. 68th Street   Milwaukee, WI  53218-4824 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rose  Cobb | | | | | | $6,002.15 |
| | Rose | Cobb | Self | 2431 54th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Emilio S. Coca, Jr. | | | | | | $6,002.15 |
| | Emilio S. | Coca, Jr. | Self | 1431 Fox Tail Dr., Unit 104   Racine, WI 53406-5753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clarence M. Cole | | | | | | $6,002.15 |
| | Clarence M. | Cole | Self | Route 1   Mithshire, IL  61478-9801 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darlene M Coleman | | | | | | $6,002.15 |
| | Darlene M | Coleman | Self | 14876 Washington Road, Lot 110   West Burlington, IA  52655-8669 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David L. Coleman | | | | | | $6,002.15 |
| | David L. | Coleman | Self | 1109 Geneva Street   Racine, WI  53404-3125 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Charles D. Colley | | | | | | $6,002.15 |
| | Charles D. | Colley | Self | P.O. Box 186   Oquawka, IL  61469-0186 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James L. Collier | | | | | | $6,002.15 |
| | James L. | Collier | Self | POB 571   Le Claire, IA  52753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carol  Collins | | | | | | $6,964.33 |
| | The Estate of | Carol Collins | Probate Estate | c/o Kathleen Obuchowski   710 South St. Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorothy E. Comstock | | | | | | $6,002.15 |
| | Dorothy E. | Comstock | Self | 4416 N. 17th Street   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Henry W. Conner | | | | | | $1,162.70 |
| | Henry W. | Conner | Self | 4115 Saint Clair Street   Racine, WI  53402 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Ora L. Conner | | | | | | $609.00 |
| | Ora L. | Conner | Self | 2015 Center Street   Racine, WI  53403 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Patricia A. Consiglero | | | | | $609.00 |
| | Patricia A.   Consiglero | Self | 3154 Wood Road, Unit 8   Racine, WI  53406 | $609.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $609.00 | |
| Donald B. Conwell | | | | | $6,002.15 |
| | Donald B.   Conwell | Self | 4633 Charles Street   Racine, WI  53402-2706 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Ozell  Cook | | | | | $2,565.50 |
| | Ozell   Cook | Self | 1537 Indiana St.   Racine, WI  53405-3147 | $2,565.50 | |
| | SSN: Redacted | | | | |
| | | | Total: | $2,565.50 | |
| Robert L. Cook | | | | | $6,002.15 |
| | Robert L.   Cook | Self | 2450 Haythorne Avenue   Terre Haute, IN 47805 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Willie  Cook | | | | | $6,002.15 |
| | Willie   Cook | Self | 1244 Superior Street   Racine, WI  53404-3167 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Leona M. Cooley | | | | | $6,002.15 |
| | Leona M.   Cooley | Self | 3015 Market Street   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Terrance A. Cooper | | | | | $6,002.15 |
| | Terrance A.   Cooper | Self | 1431 South 7th   Burlington, IA  52601-6378 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Priscilla E. Cordell | | | | | $6,002.15 |
| | Priscilla E.   Cordell | Self | 5332 30th Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Paulo H. Cordova | | | | | $6,002.15 |
| | Paulo H.   Cordova | Self | 6650 West Belden, Apt. #402   Chicago, IL  60707 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Betty  Cornell | | | | | $6,002.15 |
| | Betty   Cornell | Self | 5607 53rd Avenue   Kenosha, WI  53144-2332 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Sharon Sue Coronell | | | | | $6,002.15 |
| | Sharon Sue   Coronell | Self | 726 17 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Gale E. Coss | | | | | $6,002.15 |
| | Gale E.   Coss | Self | 2201 Canal Shore SW   Le Claire, IA  52753 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert E. Coss | | | | | | $6,002.15 |
| | Robert E. | Coss | Self | PO Box 281   Wilton, IA  52778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Louis R. Costello | | | | | | $812.00 |
| | Louis R. | Costello | Self | 35 Murillo Way   Hot Springs Village, AR  71909 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ellis W. Cotton | | | | | | $6,002.15 |
| | Ellis W. | Cotton | Self | 1735 Racine Street   Racine, WI  53403-2526 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert E. Cottrell | | | | | | $6,002.15 |
| | Robert E. | Cottrell | Self | 201 N. Main Box 106   Wheatland, IA  52777 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard P. Couillard, Sr. | | | | | | $6,002.15 |
| | Richard P. | Couillard, Sr. | Self | 855 Lannon Terrace, Unit 1506   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John W. Coursey | | | | | | $6,002.15 |
| | John W. | Coursey | Self | 3458 New Hartford Road, #2   Owensboro, KY 42303 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William R. Courter | | | | | | $6,002.15 |
| | William R. | Courter | Self | 1408 14th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Janice  Courtney | | | | | | $6,002.15 |
| | Janice | Courtney | Self | 11541 Rutledge Road   Ottumwa, IA  52501-8982 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Fred R. Cowan | | | | | | $6,002.15 |
| | Fred R. | Cowan | Self | 652 S. Henderson   Galesburg, IL  61401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Billy R. Cox | | | | | | $10,210.50 |
| | Billy R. | Cox | Self | 3630 Woodland   Horn Lake, MS  38637 | $10,210.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $10,210.50 | |
| Dennis A. Cranley | | | | | | $6,002.15 |
| | Dennis A. | Cranley | Self | 1003 Arthur Avenue   Racine, WI  53405-2403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert R. Crawford | | | | | | $6,002.15 |
| | Robert R. | Crawford | Self | 2603 Hamilton Avenue   Racine, WI  53403-3238 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John E. Crawley | | | | | | $6,002.15 |
| | John E. | Crawley | Self | 430 Super Street   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David R. Creek | | | | | | $6,002.15 |
| | David R. | Creek | Self | 824 Mustang Lane   Fon Du Lac, WI  54935 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donita  Creek | | | | | | $6,002.15 |
| | Donita | Creek | Self | 214 S. Yates Street   Alpha, IL  61413 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ira  Cribbs, Jr. | | | | | | $6,002.15 |
| | Ira | Cribbs, Jr. | Self | 2809 Fleetwood Drive   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles D. Crockett | | | | | | $6,002.15 |
| | Charles D. | Crockett | Self | 322 12th Street   Rapids City, IL  61278 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David G. Crockett | | | | | | $6,002.15 |
| | David G. | Crockett | Self | 1129 Madison   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Helen M. Croegaert | | | | | | $3,266.90 |
| | Helen M. | Croegaert | Self | 632 S. Glen Ave.  Morton, IL  61550-2412 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Berniece I. Crogan | | | | | | $6,002.15 |
| | Berniece I. | Crogan | Self | 24612 1st Street  Trempealeau, WI  54661 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles T. Crosno | | | | | | $6,002.15 |
| | Charles T. | Crosno | Self | 216 Cherokee Trail  Gilbertsville, KY  42044-8531 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Doris I. Crouch | | | | | | $6,002.15 |
| | Doris I. | Crouch | Self | 20376 Chestnut Street  Yarmouth, IA  52660-9720 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert  Crumbley | | | | | | $203.00 |
| | Annie | Byirt | | 1225 Sanford St.  Rockford, IL  61102 | $67.67 | |
| | SSN: Redacted | | | | | |
| | Elizabeth | Kilgore | | 3494 Fawnridge Dr.  Rockford, IL  61114 | $67.67 | |
| | SSN: Redacted | | | | | |
| | Luther | Crumbley, Jr. | | 1512 Rena Ave.  Albany, GA  31705 | $67.66 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sara  Cruz | | | | | | $6,002.15 |
| | Olga C. | Olsen | Daughter | 4200 Olvie Street  Racine, WI  63405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frank  Cruz, Sr. | | | | | | $6,002.15 |
| | Frank | Cruz, Sr. | Self | 8800 Shannon Lane, Apt. 310  Sturtevant, WI 53177-2886 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Guy W. Cruzen | | | | | | $6,002.15 |
| | Guy W. | Cruzen | Self | 1401 1 Street  Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas R. Cudd | | | | | | $6,964.33 |
| | Cindy S. | Haynes | Daughter | 1501 - 13the St., P.O. Box 151  Viola, IL 61486 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Richard L. | Cudd | Son | 903 W. Hickory  Eldridge, IA  52748 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Evelyn  Cudmore | | | | | | $6,002.15 |
| | Evelyn | Cudmore | Self | 812 Pheasant Lane SW  Huron, SD  57350 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Myrna M. Cudmore | | | | | | $812.00 |
| | Myrna M. | Cudmore | Self | 3424 North Marquette Street  Davenport, IA 52806 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alicia  Cuellar | | | | | | $4,319.00 |
| | Alicia | Cuellar | Self | RR1, Box 9311  Eagle Pass, TX  78852 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,319.00 | |
| Robert E. Cummings | | | | | | $6,002.15 |
| | Robert E. | Cummings | Self | 12925 Highway 641, South  Holladay, TN 38341-3838 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gordon R. Curtis | | | | | | $6,002.15 |
| | Gordon R. | Curtis | Self | 123 E. 5  Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Willie C. Curtis | | | | | | $5,847.80 |
| | Willie C. | Curtis | Self | 1017 Davis Place  Racine, WI  53403 | $5,847.80 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,847.80 | |
| Halina  Cwikla | | | | | | $6,002.15 |
| | Halina | Cwikla | Self | 2942 N. Marmora  Chicago, IL  60634 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| David L. Czeszynski | | | | | | $6,002.15 |
| | David L. | Czeszynski | Self | N3711 State Road 152  Wautoma, WI  54982-7854 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kermit L. Dahl | | | | | | $6,002.15 |
| | Kermit L. | Dahl | Self | 4109 21st Street   Racine, WI  53405-3752 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia  Dahl | | | | | | $6,002.15 |
| | Virginia | Dahl | Self | 2403 Jerome Blvd.   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stephen J. Dahlgren | | | | | | $2,565.50 |
| | Stephen J. | Dahlgren | Self | 1525 77th Street   Darien, IL  60561 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| John C. Dallman | | | | | | $6,002.15 |
| | John C. | Dallman | Self | 4691 Street Highway 153   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rosemary A. Dallman | | | | | | $6,002.15 |
| | Rosemary A. | Dallman | Self | 5816 Pine Park Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joann G. Dalton | | | | | | $2,916.20 |
| | Joann G. | Dalton | Self | 6747 Hoffman Avenue   St. Louis, MO  63139 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Neal J. Damm | | | | | | $6,002.15 |
| | Neal J. | Damm | Self | 2403 Tremont Avenue  Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jackie L. Daniel | | | | | | $6,002.15 |
| | Jackie L. | Daniel | Self | 213 Fillmore Avenue  Cape Canaveral, FL 32920-3124 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen K. Daniel (Hollingworth) | | | | | | $3,266.90 |
| | Karen K. | Daniel (Hollingwor | Self | 213 Fillmore Avenue  Cape Canaveral, FL 32920-312 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Denny A. Daniels | | | | | | $1,162.70 |
| | Denny A. | Daniels | Self | RR 3 Box 9C  Lancaster, MO  63548-9403 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Tommy J. Daniels, Jr. | | | | | | $1,162.70 |
| | Tommy J. | Daniels, Jr. | Self | 1606 Prospect Street  Racine, WI  543404 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Mac D. Dark | | | | | | $6,002.15 |
| | Mac D. | Dark | Self | 407 10th Street  Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dale R. Darr | | | | | | $6,002.15 |
| | Dale R. | Darr | Self | 3706 Friendship Farm Road   East Moline, IL 61244-9600 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darrell A. Daugherty, Sr. | | | | | | $1,513.40 |
| | Darrell A. | Daugherty, Sr. | Self | 4110 36th Ave. Apt 5   Moline, IL  61265 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Charles V. Davenport | | | | | | $6,964.33 |
| | Amy | Davenport | Daughter | 202 4th St.   Sherrard, IL  61281 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Courtney | Cameron | Daughter | 202 4th St., P.O. Box11   Sherrard, IL  61281 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Tyrenna | Shull | Daughter | 310 S.E. 4th St.   Aledo, IL  61231 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Roscoe D. Davenport | | | | | | $6,002.15 |
| | Roscoe D. | Davenport | Self | 1005 17th Avenue   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nicholas C. Davila | | | | | | $6,002.15 |
| | Nicholas C. | Davila | Self | 322 15th Avenue   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frances L. Davis | | | | | | $6,002.15 |
| | Frances L. | Davis | Self | 3854 4 Avenue B   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald C. Davis | | | | | | $6,002.15 |
| | Gerald C. | Davis | Self | 17102 East 350th Street   Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James E. Davis | | | | | | $6,002.15 |
| | James E. | Davis | Self | 4615 18th Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerry M. Davis | | | | | | $6,002.15 |
| | Jerry M. | Davis | Self | 7835 W. Rancho Drive   Glendale, AZ  85303-4625 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marilyn J Davis | | | | | | $6,002.15 |
| | Marilyn J | Davis | Self | 1908 33rd Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia L. Davis | | | | | | $6,002.15 |
| | Virginia L. | Davis | Self | 516 S. Marshall   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Earl  Davis, Jr. | | | | | $6,002.15 |
| | Earl | Davis, Jr. | Self | 105 Easy Street   New London, IA  52645-1615 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total: $6,002.15 | |
| Joyce C. Dawson | | | | | $6,002.15 |
| | Joyce C. | Dawson | Self | 2117 35th Street #2   Rock Island, IL  61201-5045 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total: $6,002.15 | |
| Robert R. Dawson | | | | | $812.00 |
| | Robert R. | Dawson | Self | 1695 Queens Gate Circle, Apt. 238   Cuyahoga Falls, OH  44221 | $812.00 | |
| | SSN: Redacted | | | | |
| | | | | Total: $812.00 | |
| Milton B. Day | | | | | $6,002.15 |
| | Milton B. | Day | Self | 1729 Avenue F   Fort Madison, IA  52627-2562 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total: $6,002.15 | |
| Betty J. Deakin | | | | | $6,002.15 |
| | Betty J. | Deakin | Self | POB 177   Atkinson, IL  61235-0177 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total: $6,002.15 | |
| Leo V. Dean | | | | | $6,002.15 |
| | Leo V. | Dean | Self | 4155 Mallard Ct., Unit 6   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James M. DeBack | | | | | | $25,199.50 |
| | James M. | DeBack | Self | W13616 Cypress Avenue   Coloma, WI  54930-9137 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| David L. DeBarre | | | | | | $6,002.15 |
| | David L. | DeBarre | Self | 3002 E. 18th Street   Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary C. Decker | | | | | | $6,002.15 |
| | Roxanna R. | Peyer | Daughter | 1900 North Shore Drive   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James R. Dederich | | | | | | $6,002.15 |
| | James R. | Dederich | Self | 4245 Pennington Lane   Racine, WI  53403-3957 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia A. DeGeeter | | | | | | $812.00 |
| | Patricia A. | DeGeeter | Self | 4639 11 Street   East Moline, IL  61244 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Joseph A. DeGraeve | | | | | | $6,002.15 |
| | Joseph A. | DeGraeve | Self | 2414 32nd Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Benjamin H. DeKeyser | | | | | | $6,002.15 |
| | Benjamin H. | DeKeyser | Self | 3567 Squirrel Hill Road   Glencoe, AR  72539-9527 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel J. DeKeyser | | | | | | $6,002.15 |
| | Daniel J. | DeKeyser | Self | 900 Louisa Street   Crivitz, WI  54114 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Corben L. DeKoster | | | | | | $6,002.15 |
| | Corben L. | DeKoster | Self | POB 435 417 2 Avenue   Hampton, IL  61256- | $Redacted | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mae  DelNegro | | | | | | $1,864.10 |
| | Mae | DelNegro | Self | 5000 Graceland Blvd., Apt. 157   Racine, WI  53406-3653 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Donald J. DeLoose | | | | | | $6,002.15 |
| | Donald J. | DeLoose | Self | 1910 12th Street   Silvis, IL  61282-2021 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald J. DeMay | | | | | | $6,002.15 |
| | Ronald J. | DeMay | Self | 272 6th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy A. Demer | | | | | | $812.00 |
| | Dorothy A. | Demer | Self | 5843 S. Newcastle   Chicago, IL  60638 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James  Demetriou | | | | | | $6,002.15 |
| | James | Demetriou | Self | 446 Cramford Drive   Racine, WI 53402-2218 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marvin L. Denney | | | | | | $6,002.15 |
| | Marvin L. | Denney | Self | 7 Gin Creek Drive   Searcy, AR  72143 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Otto J. Denny | | | | | | $6,002.15 |
| | Otto J. | Denny | Self | 612 South Main Street   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mildred  Deno | | | | | | $6,002.15 |
| | Joanne | Lewelling | Daughter | 754 E. Josephine Canyon Drive   Green Valley, AZ  85614 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph E. DePaoli | | | | | | $6,002.15 |
| | Joseph E. | DePaoli | Self | 3319 28th Street   Kenosha, WI  53144-1633 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ann  DePelecyn | | | | | | $6,002.15 |
| | Ann | DePelecyn | Self | 1100 Fountain Hills Dr. Unit 235   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jeanette M. DePorter | | | | | | $6,002.15 |
| | Jeanette M. | DePorter | Self | 1101 53rd Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Doris M. DeRosier | | | | | | $6,002.15 |
| | Doris M. | DeRosier | Self | 3220 17th Street   Racine, WI  53405-3449 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth A. DeSmet | | | | | | $1,162.70 |
| | Kenneth A. | DeSmet | Self | 1711 Cedarbrook Street   Lake Placid, FL 33852 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Peter L. DeSmet | | | | | | $6,002.15 |
| | Peter L. | DeSmet | Self | POB 101   Illinois City, IL  61259-0101 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard L. DeSmet | | | | | | $6,002.15 |
| | Richard L. | DeSmet | Self | 1850 31st Street A   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas L. DeSmet | | | | | | $6,002.15 |
| | Thomas L. | DeSmet | Self | 2843 38th Avenue   Rock Island, IL  61201-6930 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John M. DeVore | | | | | | $6,002.15 |
| | John M. | DeVore | Self | 1823 140 Street   Lost Nation, IA  52254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald J. Devore | | | | | | $6,002.15 |
| | Ronald J. | Devore | Self | 1127 16th Avenue   Arkdale, WI  54613-9636 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marian K. Dexter | | | | | | $6,002.15 |
| | Marian K. | Dexter | Self | 1441 Pheasant Run Drive Unit 103   Racine, WI  53406-5748 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennison L. Dickenson | | | | | | $1,513.40 |
| | Dennison L. | Dickenson | Self | N1448 State Hwy. 47   Neopit, WI  54150 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| John W. Dickey | | | | | | $812.00 |
| | John W. | Dickey | Self | 11544 U.S. Highway 50   Orion, IL  61273 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raymond L. Dickey | | | | | | $6,002.15 |
| | Raymond L. | Dickey | Self | Route 1, Box 141   Gladstone, IL  61437-9734 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert J. Dieschbourg | | | | | | $6,002.15 |
| | Robert J. | Dieschbourg | Self | 9123 Chestnut Avenue   Franklin Park, IL  60131 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia  Dietel | | | | | | $6,002.15 |
| | Virginia | Dietel | Self | 2823 Diane Avenue   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William C. Dillavou | | | | | | $6,002.15 |
| | William C. | Dillavou | Self | 219 E. Geronimo Way   Cochise, AZ  85606-8507 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert G. Dillin | | | | | | $6,002.15 |
| | Robert G. | Dillin | Self | 904 5th Street, P.O. Box 624   Erie, IL  61250 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arthur W. Dillon | | | | | | $6,002.15 |
| | Arthur W. | Dillon | Self | 214 Spring Street   Colona, IL  61241-9306 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James P. Dirth | | | | | | $6,002.15 |
| | James P. | Dirth | Self | 2124 South 15th  Burlington, IA  52601-3304 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clara  DiVita | | | | | | $6,002.15 |
| | Clara | DiVita | Self | 2324 West 22nd Place  Chicago, IL  60608 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald E. Dixon | | | | | | $6,002.15 |
| | Ronald E. | Dixon | Self | 939 37th Street  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Tomislav  Djordjevic | | | | | | $6,002.15 |
| | Tomislav | Djordjevic | Self | 2624 Northwestern Avenue  Racine, WI 53404-2245 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Louis B. Dobbels | | | | | | $812.00 |
| | Louis B. | Dobbels | Self | 1408 East 10th Street  Kewanee, IL  61443 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Meredith J. Dobbs | | | | | | $6,002.15 |
| | Meredith J. | Dobbs | Self | 18344 Front Street  Townsend, WI  54175 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald J. Dombrowski | | | | | | $6,002.15 |
| | Ronald J. | Dombrowski | Self | 7105 Christiansen Avenue   Schofield, WI 54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Leandro J. Domingez | | | | | | $6,002.15 |
| | Leandro J. | Domingez | Self | 132 Smith   Kewanee, IL 61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Gwendolyn  Donahue | | | | | | $6,002.15 |
| | Gwendolyn | Donahue | Self | 911 Brookview Drive   De Witt, IA 52742-9292 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Kenneth C. Donovan | | | | | | $6,002.15 |
| | Kenneth C. | Donovan | Self | PO Box 154   Andrew, IA 52030 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Shirley M. Dooley | | | | | | $6,002.15 |
| | Shirley M. | Dooley | Self | 432 E. 6   Milan, IL 61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Dean  Doose | | | | | | $6,002.15 |
| | Dean | Doose | Self | 301 S. Signal Butte Road, Lot 1138   Apache Junction, AZ 85120 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Louis P. Doperalski | | | | | | $6,322.97 |
| | Victoria | Klockkow | Daughter | 3336 Southwood Drive  Racine, WI  53406 | $6,322.97 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,322.97 | |
| Harry L. Dornbush | | | | | | $6,002.15 |
| | Harry L. | Dornbush | Self | 901 5 Avenue  Fulton, IL  61252 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael J. Doty | | | | | | $6,002.15 |
| | Michael J. | Doty | Self | 810 9 Avenue S.  Clinton, IA  52732-6326 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Malcolm F. Douglas | | | | | | $6,002.15 |
| | Malcolm F. | Douglas | Self | 237 Virginia Street  Racine, WI  53405-1949 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marvin S. Douglas | | | | | | $6,002.15 |
| | Marvin S. | Douglas | Self | 1307 S. Starr  Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel L. Downing | | | | | | $6,002.15 |
| | Daniel L. | Downing | Self | Nancy Trailer Court, Lot #27  Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| G. H. Doyle | | | | | | $4,319.00 |
| | G. H. | Doyle | Self | 7100 White Drive  Charlotte, AR  72522 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Pauline I. Dreckmeier | | | | | | $1,513.40 |
| | Pauline I. | Dreckmeier | Self | 912 Gratton  Burlington, IA  52601-2724 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Gary W. Drenner | | | | | | $812.00 |
| | Gary W. | Drenner | Self | 404 9th Avenue S. Box 233  Albany, IL  61230 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Charles W. Drenter | | | | | | $6,002.15 |
| | Charles W. | Drenter | Self | 22170 220th Street  Davenport, IA  52807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley  Drohomirecki | | | | | | $6,002.15 |
| | Stanley | Drohomirecki | Self | 2 N 241 Amy Avenue  Glen Ellyn, IL  60137 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William C. Duberstein | | | | | | $6,002.15 |
| | William C. | Duberstein | Self | 1690 Old Highway 51  Kronenwetter, WI 54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald G. Duesdieker | | | | | | $6,002.15 |
| | Donald G. | Duesdieker | Self | 1824 N. 2703 Road   Ottawa, IL  61350 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leland  Duff | | | | | | $24,904.50 |
| | Leland | Duff | Self | 2509 Jean Avenue   Racine, WI  53404-1819 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Truman B. Duke | | | | | | $6,002.15 |
| | Truman B. | Duke | Self | POB 416   Galesburg, IL  61402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roy C. Dumas | | | | | | $6,002.15 |
| | Roy C. | Dumas | Self | 319 Timeless Walk   Stockbridge, GA  30281-6274 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Duncan | | | | | | $6,002.15 |
| | Gerald L. | Duncan | Son | 33 Southwood Drive   Oxford, AL  36203 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Stephen C. | Duncan | Son | 210 Windflower Lane   Solon, IA  52333 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra R. Duncan | | | | | | $4,319.00 |
| | Sandra R. | Duncan | Self | P.O. Box 307, 606 Greenview Ave.   Colona, IL  61241 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Billy M. Dunham | | | | | | $6,002.15 |
| | Billy M. | Dunham | Self | 5174 N. Indiana Street   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert C. Dunn | | | | | | $4,669.70 |
| | Robert C. | Dunn | Self | 3335 2nd Court   East Moline, IL  61244 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,669.70 | |
| Richard F. Dunsworth | | | | | | $6,002.15 |
| | Richard F. | Dunsworth | Self | 719 Greenway   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert F. Duyck | | | | | | $6,002.15 |
| | Robert F. | Duyck | Self | 1837  28 1/2 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Emilie  Dyhan | | | | | | $6,002.15 |
| | Emilie | Dyhan | Self | 1133 Haverford Way   Lexington, KY  40509 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Patricia B. Dykes | | | | | | $5,999.77 |
| | Patricia B. | Dykes | Self | 5708 W. Heuermann Road   Peoria, IL  61607 | $5,999.77 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,999.77 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas A. Dzekunskas Sr. | | | | | | $6,002.15 |
| | Thomas A. | Dzekunskas Sr. | Self | 2705 Kennedy   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Catherine  Earl | | | | | | $6,002.15 |
| | Catherine | Earl | Self | 1966 Linden Avenue   Racine, WI  53403-1642 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary L. Eastin | | | | | | $6,002.15 |
| | Gary L. | Eastin | Self | 909 S. College Road   Aledo, Il  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Homer W. Eaton | | | | | | $6,002.15 |
| | Homer W. | Eaton | Self | Route 1, Box 38G   Carman, IL  61425-9753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth B. Eaton, Jr. | | | | | | $6,002.15 |
| | Kenneth B. | Eaton, Jr. | Self | 1974 Golden Palm Circle   Tavares, FL  32778-4325 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald  Eaves, Jr. | | | | | | $6,002.15 |
| | Gerald | Eaves, Jr. | Self | 336 Maple Street   Memphis, MO  63555-1038 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elwyn R. Ecker | | | | | | $6,002.15 |
| | Elwyn R. | Ecker | Self | 3816 15th Street C  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Grace H. Eckert | | | | | | $6,964.33 |
| | Sandra Lee C. | Sorenson | Daughter | 3400 Kentucky Street  Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Keith F. Eckhardt | | | | | | $6,002.15 |
| | Keith F. | Eckhardt | Self | 4978 1200 Avenue  Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary F. Eckhardt | | | | | | $812.00 |
| | Mary F. | Eckhardt | Self | 210 N Maguire Avenue Apt 110  Tucson, AZ 85710 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| David R. Edelburg | | | | | | $6,002.15 |
| | David R. | Edelburg | Self | T1152 Granite Heights Road  Wausau, WI 54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerry A. Edfors | | | | | | $6,002.15 |
| | Jerry A. | Edfors | Self | 3314 2 Street Court  East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mabel M. Egmose | | | | | | $6,002.15 |
| | Mabel M. | Egmose | Self | 923 4 Mile Road   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| William E. Eiselstein | | | | | | $6,002.15 |
| | William E. | Eiselstein | Self | P.O. Box 622   Wilton, IA  52778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Maureen M. Eisenman | | | | | | $6,002.15 |
| | Maureen M. | Eisenman | Self | 1102 Walton Avenue   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ezell  Ellis | | | | | | $3,063.90 |
| | Ezell | Ellis | Self | 1705 Linden Avenue   Racine, WI  53403-1637 | $3,063.90 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $3,063.90 | |
| Leonard C. Elsner | | | | | | $6,002.15 |
| | Leonard C. | Elsner | Self | 204 Clinton Street   Calamus, IA  52729 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ethel  Elzy | | | | | | $5,848.50 |
| | Ethel | Elzy | Self | 1640 Ribaut Road, #220   Port Royal, SC 29935-1741 | $5,848.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,848.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Shelby G. Enright | | | | | | $6,002.15 |
| | Shelby G. | Enright | Self | 1688 Echo Lane   Racine, WI  53406-4802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beverly  Eppler | | | | | | $3,968.30 |
| | Beverly | Eppler | Self | 1965 Taylor Aveneu   Racine, WI  53403 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |
| Robert W. Eppler | | | | | | $6,002.15 |
| | Robert W. | Eppler | Self | 3245 Hamlin Avenue   Racine, WI  53403-3501 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernard E. Erickson | | | | | | $6,002.15 |
| | Bernard E. | Erickson | Self | 4319 8 Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darlene  Erickson | | | | | | $6,002.15 |
| | Darlene | Erickson | Self | 402 NW 8th Avenue   Aledo, IL  61231-1259 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane G. Erickson | | | | | | $6,002.15 |
| | Duane G. | Erickson | Self | 6311 Randy Jay   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joan M. Erickson | | | | | | $6,002.15 |
| | Barry A. | Erickson | Beneficiary | 4201 Jersey Ridge Road   Davenport, IA 52807` | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Bruce B. | Erickson | Son | c/o Oceanside Machine Tool   360 Via El Centro   Oceanside, CA  92058 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elaine  Eriksen | | | | | | $6,002.15 |
| | Elaine | Eriksen | Self | 3710 Cedar Street   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carolyn C. Ertz | | | | | | $6,002.15 |
| | Carolyn C. | Ertz | Self | 10926 160th Street   Burlington, IA  52601-8839 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Denslow D. Esbaum | | | | | | $6,002.15 |
| | Denslow D. | Esbaum | Self | 110 Hall Ave, PO Box 242  Lowden, IA  52255 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joe  Espinoza | | | | | | $6,002.15 |
| | Joe | Espinoza | Self | 4201 Maryland Avenue   Racine, WI  53405-4624 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Julie A. Esser (Dexter) | | | | | | $25,199.50 |
| | Julie A. | Esser (Dexter) | Self | 3516 87th Street   Kenosha, WI  53142-2571 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald D. Ethier | | | | | | $6,002.15 |
| | Donald D. | Ethier | Self | 5027 Grenadier Ave. No.  Oakdale, MN  55128 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry M. Evans | | | | | | $6,002.15 |
| | Larry M. | Evans | Self | 121 South Hudson  Antigo, WI  54409 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia  Evans | | | | | | $6,002.15 |
| | Patricia | Evans | Self | 315 9th Avenue  De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles E. Eveland | | | | | | $812.00 |
| | Charles E. | Eveland | Self | 519 N. High Street  Paris, IL  61944 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Walter B. Everson | | | | | | $5,379.00 |
| | Walter B. | Everson | Self | 2020 Melinda Drive  Birmingham, AL  35214-2237 | $5,379.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,379.00 | |
| Tony E. Evrenadis | | | | | | $2,214.80 |
| | Mary | Karapanos | Daughter | 2231 Mt. Pleasant Street  Racine, WI  53404 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Glenn M. Ewoldt | | | | | | $6,964.33 |
| | Dennis G. | Ewoldt | Son | 2503 W. 43rd Street   Davenport, IA  52806 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Melvin W. Exline | | | | | | $6,002.15 |
| | Melvin W. | Exline | Self | 1704 S. 15th Street   Centerville, IA  52544 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald A. Fackler | | | | | | $6,002.15 |
| | Donald A. | Fackler | Self | 186 40 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joe D. Faison | | | | | | $6,002.15 |
| | Joe D. | Faison | Self | POB 3454   Davenport, IA  52808-3454 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold  Fandrey | | | | | | $6,002.15 |
| | Harold | Fandrey | Self | W 4361 Fern Avenue   Montello, WI  53949 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John L. Faramelli | | | | | | $3,968.30 |
| | John L. | Faramelli | Self | 2930 47th Avenue   Rock Island, IL  61201 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruth F. Farmer | | | | | | $5,805.80 |
| | Ruth F. | Farmer | Self | RR #2 Box 17   Queen City, MO  6356/1 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |
| James D. Farrell | | | | | | $6,964.33 |
| | Joan | Qualley | Daughter | 1110 Prairie Drive, #37   Mt. Pleasant, WI 53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Mildred R. Fatchett | | | | | | $812.00 |
| | Mildred R. | Fatchett | Self | 2654 250th Street   De Witt, IA  52742 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| David E. Fawks | | | | | | $6,002.15 |
| | David E. | Fawks | Self | 8443 Laurelon Pl.   Tampa, FL  33637 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Francis J. Fedler | | | | | | $6,002.15 |
| | Francis J. | Fedler | Self | 165 N. Gordon   Nauvoo, IL  62354-1117 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alvin K. Feldhahn | | | | | | $6,002.15 |
| | Alvin K. | Feldhahn | Self | 3041 35th Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Del W. Felger | | | | | | $6,002.15 |
| | Del W. | Felger | Self | 4605 25 Avenue Court   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Hazel M. Fell | | | | | | $6,964.33 |
| | Susan K. | Welch | Daughter | W520 Malcove Lane   Brodhead, WI  53520 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| James E. Felland | | | | | | $6,002.15 |
| | James E. | Felland | Self | 114 S. Melrose   Burlington, IA  52601-1815 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Clifford A. Ferkel | | | | | | $6,002.15 |
| | Clifford A. | Ferkel | Self | 1390 300th Street   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Patricia  Ferry | | | | | | $6,002.15 |
| | Patricia | Ferry | Self | 3704 Archer Drive   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Larry L. Fields | | | | | | $6,002.15 |
| | Larry L. | Fields | Self | 613 Oakwood Drive   Stronghurst, IL  61480-9501 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Geraldine I. Filipiak | | | | | | $6,002.15 |
| | Geraldine I. | Filipiak | Self | 8010 Callon Avenue   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marilyn M. Fincher | | | | | | $6,002.15 |
| | Marilyn M. | Fincher | Self | 3351 Highway 16   Wever, IA  52658 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maria A. Fioravanti | | | | | | $6,002.15 |
| | Maria A. | Fioravanti | Self | 3543 17th Avenue   Kenosha, WI  53140-5413 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frances  Firmani | | | | | | $6,964.33 |
| | Tilda | Truax | Daughter | 7112 40th Avenue   Kenosha, WI  53142 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Georgia E. Fischer | | | | | | $812.00 |
| | Georgia E. | Fischer | Self | 7416 W. Vogel Avenue   Peoria, AZ  85345 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dwaine L. Fisher | | | | | | $3,617.60 |
| | Dwaine L. | Fisher | Self | PO Box 335   Joy, IL  61260 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Everett J. Fisher | | | | | | $6,002.15 |
| | Everett J. | Fisher | Self | 630 S. 3  Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Harvey W. Fisher | | | | | | $6,002.15 |
| | Harvey W. | Fisher | Self | 9293 Lakeview Drive   Burlington, IA  52601-9042 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Mildred Y. Fisher | | | | | | $6,002.15 |
| | Mildred Y. | Fisher | Self | 616 - 2nd Street   De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Paul E. Flactiff | | | | | | $609.00 |
| | Paul E. | Flactiff | Self | 630 Leffler Street   West Burlington, IA  52655-1512 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $609.00 |
| Bernard P. Flahive | | | | | | $6,002.15 |
| | Bernard P. | Flahive | Self | 1505 W. Van Buren   Broken Arrow, OK  74011 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Diane M. Flanigan | | | | | | $6,002.15 |
| | Diane M. | Flanigan | Self | 3325 Elderberry Road   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary Joan Flaugh | | | | | | $6,002.15 |
| | Mary Joan | Flaugh | Self | 1903 16th Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harlan J. Flemming | | | | | | $812.00 |
| | Harlan J. | Flemming | Self | 325 Cleveland Road   Colona, IL  61241 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Colleen  Flick | | | | | | $812.00 |
| | Colleen | Flick | Self | 2704 Sunrise Road   Racine, WI  53402-1272 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Martha C. Flippo | | | | | | $6,002.15 |
| | Martha C. | Flippo | Self | PO Box 1544   Winfield, AL  35594 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James A. Floate | | | | | | $2,565.50 |
| | James A. | Floate | Self | 566 Smart Road   Holly Springs, MS  38635 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Grace H. Flores | | | | | | $812.00 |
| | Grace H. | Flores | Self | 508 Amherst Avenue   Romeoville, IL  60441 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Shirley  Folland | | | | | | $6,002.15 |
| | Shirley | Folland | Self | 1717 W. 53  Davenport, IA  52807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leon  Fondren | | | | | | $6,002.15 |
| | Leon | Fondren | Self | 25 Virginia Street  Racine, WI  53405-1945 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry C. Ford | | | | | | $6,002.15 |
| | Larry C. | Ford | Self | 28711 IL H92  Prophetstown, IL  61277-9220 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pauline E. Ford | | | | | | $6,002.15 |
| | Pauline E. | Ford | Self | 2358 39 Street  Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Samuel H. Ford | | | | | | $812.00 |
| | Samuel H. | Ford | Self | 1224 Country Road 374  Enterprise, MS 39330 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Roy C. Fornek | | | | | | $6,002.15 |
| | Roy C. | Fornek | Self | 17532 Pecan Lane  Tinley Park, IL  60477 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald R. Fortune | | | | | | $6,002.15 |
| | Donald R. | Fortune | Self | Box 452   Tampico, IL  61283 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Truman L. Fortune | | | | | | $6,002.15 |
| | Truman L. | Fortune | Self | 16110 W. 133rd St., Apt. 114   Olathe, KS 66062 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald O. Foss | | | | | | $6,002.15 |
| | Donald O. | Foss | Self | 2801 Kenwood Drive   Racine, WI  53403-3719 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold E. Foster | | | | | | $6,002.15 |
| | Harold E. | Foster | Self | 2532 305th Street   Danville, IA  52623-9403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Billy W. Franks | | | | | | $6,002.15 |
| | Billy W. | Franks | Self | 431 Grand Avenue   New Richmond, WI  54017 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jimmy H. Franks | | | | | | $6,002.15 |
| | Jimmy H. | Franks | Self | 26808 108 Avenue N   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joseph R. Franks | | | | | | $6,002.15 |
| | Joseph R. | Franks | Self | 36 Watercolor Way  Naples, FL  34113 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| LaRue  Fraser | | | | | | $812.00 |
| | LaRue | Fraser | Self | 2611 37th Avenue  Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Giles W. Frazier | | | | | | $6,002.15 |
| | Giles W. | Frazier | Self | 521 3rd Avenue P.O. Box 523  Hampton, IL  61256-0523 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jean M. Frederickson | | | | | | $6,002.15 |
| | Jean M. | Frederickson | Self | 5197 Silent Loop, Apt. 118  New Port Richey, FL  34652-3576 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joyce L. Frederickson | | | | | | $6,002.15 |
| | Joyce L. | Frederickson | Self | 2418 N. Emmertsen Rd.  Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bonnie A. Frett | | | | | | $6,002.15 |
| | Bonnie A. | Frett | Self | 2065 220th Street  Bennett, IA  52721 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard D. Frison | | | | | | $6,002.15 |
| | Richard D. | Frison | Self | 254 Wilshire Drive  Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert J. Fritsch | | | | | | $6,002.15 |
| | Albert J. | Fritsch | Self | 6350 Canyon Woods  Rock Island, IL  61109 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph R. Fritsch | | | | | | $6,002.15 |
| | Joseph R. | Fritsch | Self | 10536 N. 2200 Avenue L3  Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Martha A. Fritz | | | | | | $6,002.15 |
| | Martha A. | Fritz | Self | 12157 West Avenue  Burlington, IA  52601-8624 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Irene  Fromm | | | | | | $6,002.15 |
| | Irene | Fromm | Self | 1706 West Lawn Avenue  Racine, WI  53405-3878 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Debra E. Fry | | | | | | $6,002.15 |
| | Debra E. | Fry | Self | 1601 E. Jackson, Lot 48  Macomb, IL  61455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mardell M. Fuller (Bauer) | | | | | | $6,002.15 |
| | Mardell M. | Fuller (Bauer) | Self | 2129 W. Tobago Circle  Fort Myers, FL  33905 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Georgian E. Funk | | | | | | $6,002.15 |
| | Georgian E. | Funk | Self | 3801 19th Avenue  Kenosha, WI  53140 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles J. Gagnon | | | | | | $6,002.15 |
| | Charles J. | Gagnon | Self | 4406 Meadow Drive  Racine, WI  53402-9735 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James J. Gagnon | | | | | | $6,002.15 |
| | James J. | Gagnon | Self | 1453 Connemara Circle  Gulf Breeze, FL 32563 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennis  Galloway | | | | | | $652.50 |
| | Dennis | Galloway | Self | 4586 Blue Ridge Street  North Port, FL  34287-3232 | $652.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $652.50 | |
| Antonio P. Garcia | | | | | | $4,319.00 |
| | Antonio P. | Garcia | Self | 401 Island Avenue  Rochester, WI  53167 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Delfina  Garcia | | | | | | $2,916.20 |
| | Delfina | Garcia | Self | 1124 Railroad Street   Racine, WI  53404-3064 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Esteban R. Garcia | | | | | | $6,002.15 |
| | Esteban R. | Garcia | Self | 1101 Houston   Cotulla, TX  78014 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary A. Garcia | | | | | | $5,020.40 |
| | Mary A. | Garcia | Self | 2529 Oak Street   Bettendorf, IA  52722 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Nicolas G. Garcia | | | | | | $6,002.15 |
| | Nicolas G. | Garcia | Self | 1344 Timmie Drive   Racine, WI  53406-3238 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alma  Gardner | | | | | | $6,002.15 |
| | Juanita G. | Ford | Daughter | 2008 Franklin Street   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donna J. Garland | | | | | | $6,002.15 |
| | Donna J. | Garland | Self | 714 Washington   Wapello, IA  52653-1332 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Harold W. Garmoe | | | | | | $6,964.33 |
| | Larry D. | Garmoe | Beneficiary | 7109 -106th Street  Taylor Ridge, IL  61284 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Ronald L. | Garmoe | Beneficiary | 305 N. Marion Street  Mt. Pleasant, IA  52641 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Sandra S. | Christner | Beneficiary | 310 Old Orchard Road  Mt. Pleasant, IA  52641 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Shirley A. | Stewart | Beneficiary | 1505 S. 12th Street  Burlington, IA  52601 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |
| Barbara J. Garrard | | | | | | $812.00 |
| | Barbara J. | Garrard | Self | P.O. Box 105  Merom, IN  47861 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $812.00 |
| Linda L. Garretson | | | | | | $6,002.14 |
| | Linda L. | Garretson | Self | 2501 W. 53rd Street, U4  Davenport, IA  52806 | $6,002.14 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.14 |
| Harry L. Garrity | | | | | | $6,002.15 |
| | Harry L. | Garrity | Self | POB 245  Fulton, IL  61252-0245 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Ronald R. Garski | | | | | | $6,002.15 |
| | Ronald R. | Garski | Self | 1549 Oak Forest Drive  Lady Lake, FL  32162 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard J. Gebhardt | | | | | | $6,002.15 |
| | Richard J. | Gebhardt | Self | 233 Wyatt Street   Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James A. Geng | | | | | | $6,002.15 |
| | James A. | Geng | Self | 11430 115th Avenue N   Largo, FL  33778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Marion E. George | | | | | | $1,661.10 |
| | Marion E. | George | Self | 1655 Erie Street   Racine, WI  53402-4832 | $1,661.10 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $1,661.10 | |
| Edna I. Gerhardt | | | | | | $6,002.15 |
| | Edna I. | Gerhardt | Self | 205 E. South St., Apt 1   Knoxville, IL  61448-3111 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert C. Gerling | | | | | | $6,002.15 |
| | Robert C. | Gerling | Self | 301 Meadow, PO Box 364   Mediapolis, IA  52637-0364 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dorothy M. Gerst | | | | | | $6,002.15 |
| | Dorothy M. | Gerst | Self | 3105 Mohawk #4   Burlington, IA  52601-3468 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elva M. Gerst | | | | | | $6,002.15 |
| | Elva M. | Gerst | Self | 8701 County Road  Mediapolis, IA  52637 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lavera E. Gerst | | | | | | $6,002.15 |
| | Lavera E. | Gerst | Self | 16684 195th Street  Yarmouth, IA  52660-9774 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy E. Gerst | | | | | | $6,002.15 |
| | Nancy E. | Gerst | Self | 3286 State Highway 99  Wapello, IA  52653-9355 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne T. Gesell | | | | | | $6,002.15 |
| | Wayne T. | Gesell | Self | 29186 - 162nd Avenue  Long Grove, IA  52756 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Midget Lorine  Geurtsen | | | | | | $6,002.15 |
| | Midget Lorine | Geurtsen | Self | 2325 W. 41st Street  Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Francis A. Ghys | | | | | | $6,002.15 |
| | Francis A. | Ghys | Self | 544 40th Avenue  East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald J. Gidlund | | | | | | $6,002.15 |
| | Ronald J. | Gidlund | Self | 445 Julia Street   Lemont, IL  60439 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennis M. Giese | | | | | | $6,002.15 |
| | Dennis M. | Giese | Self | 3706 Puffer Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elvia A. Gilbert | | | | | | $1,513.40 |
| | Elvia A. | Gilbert | Self | 717 Greenwood Court   Silvis, IL  61282 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Donald F. Gilboy | | | | | | $6,002.15 |
| | Donald F. | Gilboy | Self | P.O. Box 234   Winter, WI  54896-0234 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Juanita H. Gill | | | | | | $6,002.15 |
| | Juanita H. | Gill | Self | 8200 4 Mile Road   Franksville, WI  53126 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Freda G. Gillham | | | | | | $6,002.15 |
| | Freda G. | Gillham | Self | P.O. Box 64   Reagan, TN  38368-0064 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wanda  Gilliland (Hunter) | | | | | | $3,765.30 |
| | Wanda | Gilliland (Hunter) | Self | 41 Cedar Lane   Cadiz, KY  42211-8493 | $3,765.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,765.30 | |
| William E. Gilmore | | | | | | $6,002.15 |
| | William E. | Gilmore | Self | P.O. Box 154   Crandon, WI  54520-0154 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lawrence M. Giltner | | | | | | $6,002.15 |
| | Lawrence M. | Giltner | Self | 805 North 19th Road   Tonica, IL  61370-9545 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Blanche  Giovannini | | | | | | $6,002.15 |
| | Blanche | Giovannini | Self | 2434 S. Oakley Avenue   Chicago, IL  60608 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Martin A. Gister | | | | | | $6,002.15 |
| | Martin A. | Gister | Self | 2507 Kentucky Street   Racine, WI  53405-4042 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leslie H. Glazier | | | | | | $6,002.15 |
| | Leslie H. | Glazier | Self | 1320 16th Avenue   Erie, IL  61250 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Elmer L. Glines | | | | | $6,964.33 |
| | The Estate of   Elmer L. Glines | Probate Estate | c/o James E. Glines   311 Dammann Dr. Eldridge, IA  52748 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Robert D. Goble | | | | | $6,002.15 |
| | Robert D.   Goble | Self | N4456 Deer Avenue   Wautoma, WI  54982-7070 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Diamantina J. Godina | | | | | $6,002.15 |
| | Diamantina J.   Godina | Self | 931 Walnut Street   Racine, WI  53403-1348 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Manuel J. Godina | | | | | $6,002.15 |
| | Manuel J.   Godina | Self | 7350 N.W. 21st Court   Gainesville, FL  32653-0924 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Leonarda J. Godlewski | | | | | $6,002.15 |
| | Leonarda J.   Godlewski | Self | 6509 W. 33rd Street   Berwyn, IL  60402 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Jake  Goldade | | | | | $6,002.15 |
| | Jake   Goldade | Self | 3503 N. Krueger Avenue   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phyllis A. Goldermann | | | | | | $6,002.15 |
| | Phyllis A. | Goldermann | Self | 3538 Shady Ridge Ct.  Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edwin L. Goldhammer | | | | | | $25,199.50 |
| | Edwin L. | Goldhammer | Self | 616 Layne Drive, Apt. 4  Burlington, IA  52601-8567 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Robert P. Gombash | | | | | | $6,002.15 |
| | Robert P. | Gombash | Self | 9430 S. 76th Avenue  Hickory Hills, IL  60457 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joe V. Gomez | | | | | | $6,002.15 |
| | Joe V. | Gomez | Self | 4400 Haven Avenue  Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lorraine E. Gonka | | | | | | $812.00 |
| | Karen | Grudzien | Daughter | 7948 Carlton Road  Darien, IL  60561 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James O. Gonsiorowski | | | | | | $6,002.15 |
| | James O. | Gonsiorowski | Self | 130 Adrian Street  Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Victor G. Gonzalez | | | | | | $6,002.15 |
| | Victor G. | Gonzalez | Self | 128 17th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley J. Goodhart | | | | | | $6,002.15 |
| | Stanley J. | Goodhart | Self | 136 16th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John P. Goodin | | | | | | $6,002.15 |
| | John P. | Goodin | Self | PO Box 29, 505 Broadway Street   Baraboo, WI  53913-2183 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marian L. Goodin | | | | | | $6,002.15 |
| | Marian L. | Goodin | Self | E6412 Ski Hill Road   Reedsburg, WI  53959-9505 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Cathrine  Goodland | | | | | | $6,002.15 |
| | Cathrine | Goodland | Self | 5815 16th Street Apt 148   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bonnie J. Gormley | | | | | | $6,002.15 |
| | Bonnie J. | Gormley | Self | POB 23   Milan, MO  63556 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Paul D. Gorrell | | | | | | $6,002.15 |
| | Paul D. | Gorrell | Self | 11306 Mill Dam Road   Burlington, IA  52601-8503 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sedonia D. Gosney | | | | | | $6,002.15 |
| | Sedonia D. | Gosney | Self | 11821 42nd Street   Burlington, IA  52601-9363 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Norbert J. Grabko | | | | | | $6,002.15 |
| | Norbert J. | Grabko | Self | 1579 N. Shore Drive   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John L. Grage | | | | | | $6,002.15 |
| | John L. | Grage | Self | 512 Railroad, Box 4   New Liberty, IA  52765-0004 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| LaVern E. Graham | | | | | | $812.00 |
| | LaVern E. | Graham | Self | 310 Newland   New London, IA  52645-1725 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Thomas J. Graham | | | | | | $6,002.15 |
| | Thomas J. | Graham | Self | 1835 La Salle Street   Racine, WI  53402-4629 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jessie J. Grandy | | | | | | $6,002.15 |
| | Jessie J. | Grandy | Self | 731 Grove Ave.  Racine, WI 53405-2516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lana D. Gray | | | | | | $812.00 |
| | Lana D. | Gray | Self | 404 W. Jackson Street  Harrisburg, AR 72432 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Kenneth S. Graykowski | | | | | | $6,002.15 |
| | Kenneth S. | Graykowski | Self | T654 Pine Bluff Road  Wausau, WI 54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert H. Green | | | | | | $13,878.00 |
| | Daniel T. | Rooney | Son | 23033 Sherman Street  Oak Park, MI 48237 | $13,878.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $13,878.00 | |
| Arthur E. Green | | | | | | $6,002.15 |
| | Arthur E. | Green | Self | 208 Pine Terrace Ln.  Walhalla, SC 29691 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dwight F. Green | | | | | | $6,002.15 |
| | Dwight F. | Green | Self | 12141 Beaverdale  West Burlington, IA 52655-8543 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lucy A. Green | | | | | | $6,002.15 |
| | Lucy A. | Green | Self | 909-83rd Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vernon J. Green | | | | | | $6,002.15 |
| | Vernon J. | Green | Self | 5601 Eastern Ave., #E1  Davenport, IA  52807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ambrose A. Greening | | | | | | $6,002.15 |
| | Ambrose A. | Greening | Self | 6227 Douglas Avenue   Racine, WI  53402-5206 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William E. Greer | | | | | | $6,002.15 |
| | William E. | Greer | Self | 2603 W. 71st St.  Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Hairold D. Gregory | | | | | | $6,002.15 |
| | Hairold D. | Gregory | Self | 2019 Tule Park Drive   Rockport, TX  78382-3465 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Fred L. Greubel | | | | | | $1,513.40 |
| | Fred L. | Greubel | Self | 3552 4th Street   East Moline, IL  61244 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Charles E. Griffin | | | | | | $6,002.15 |
| | Charles E. | Griffin | Self | 2012 Arthur Avenue   Racine, WI  53405-3832 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James H. Griffin | | | | | | $870.00 |
| | James H. | Griffin | Self | 2014 12th Street   Racine, WI  53403-3455 | $870.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $870.00 | |
| Lynn E. Griffin | | | | | | $6,002.15 |
| | Lynn E. | Griffin | Self | P.O. Box 735   Tomahawk, WI  54487-0735 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra S. Griffin | | | | | | $6,002.15 |
| | Sandra S. | Griffin | Self | 125 E. Maple Street   Neponset, IL  61345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Warren E. Griffin | | | | | | $6,002.15 |
| | Warren E. | Griffin | Self | 153 Deer Park Drive   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William O. Griffin, Jr. | | | | | | $406.00 |
| | William O. | Griffin, Jr. | Self | 1617 Oregon Street   Racine, WI  53405 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Craig L. Griffith | | | | | | $6,002.15 |
| | Craig L. | Griffith | Self | 5941 Joanne Drive   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane E. Griffith | | | | | | $6,002.15 |
| | Duane E. | Griffith | Self | 20 Lk Kissimee MHP   Lake Wales, FL  33898-8361 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry W. Grigsby | | | | | | $24,904.50 |
| | Larry W. | Grigsby | Self | 505 East Lakeside Drive   Florence, AL  35630 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Linda L. Grinslade | | | | | | $6,002.15 |
| | Linda L. | Grinslade | Self | 2616 S. McCullough Place   West Terre Haute, IN  47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James E. Gripp | | | | | | $6,002.15 |
| | James E. | Gripp | Self | 3222 9th Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne S. Groene | | | | | | $6,002.15 |
| | Wayne S. | Groene | Self | 1224 Avenue D   Fort Madison, IA  52627-2737 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| F. Albert A. Gruber | | | | | | $6,002.15 |
| | F. Albert A. | Gruber | Self | 1973 Wisconsin Avenue   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Cynthia R. Gruett | | | | | | $6,002.15 |
| | Cynthia R. | Gruett | Self | 23041 Sunrise Road NE   Stacy, MN  55079 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Roman  Gruna | | | | | | $6,002.15 |
| | Roman | Gruna | Self | R4106 Clubhouse Road   Ringle, WI  54471 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Edward J. Gryczkowski | | | | | | $6,964.33 |
| | Ronald E. | Gryczkowski | Son | 2312 Gilson Street   Racine, WI  53403 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Pedro E. Guajardo | | | | | | $6,964.33 |
| | Pedro E. | Guarjardo, Jr. | Son | 2026 -16th Street   Racine, WI  53403 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Christine A. Gunn | | | | | | $6,002.15 |
| | Christine A. | Gunn | Self | 305 N. Washington Street   New Lisbon, WI 53950 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jeanne  Gunter | | | | | | $406.00 |
| | Jeanne | Gunter | Self | 545 Avenue of the Cities, Apt. 603   East Moline, IL  61244-4027 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Jack J. Gursky | | | | | | $6,002.15 |
| | Jack J. | Gursky | Self | 4015 Lakeview Drive   Racine, WI  53403-9731 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Raymond C. Guss, Sr | | | | | | $6,002.15 |
| | Raymond C. | Guss, Sr | Self | 497 Owen Circle NE   Calhoun, GA  30701 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bonnie S. Guthrie | | | | | | $6,002.15 |
| | Bonnie S. | Guthrie | Self | 2104 Cody Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rebecca J. Guzman | | | | | | $203.00 |
| | Rebecca J. | Guzman | Self | 7922 10th Avenue   Kenosha, WI  53143 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Richard V. Guzman | | | | | | $406.00 |
| | Richard V. | Guzman | Self | 651 Walnut Ave., Ste. D - PMB #203   New Braunfels, TX  78130 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joseph J. Guzzetta, Jr. | | | | | | $6,002.15 |
| | Joseph J. | Guzzetta, Jr. | Self | 5750 Cody Road, N.E.   Rio Rancho, NM 87144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ralph E. Haas | | | | | | $6,002.15 |
| | Ralph E. | Haas | Self | 5002 Kingdom Court   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James M. Hach | | | | | | $812.00 |
| | James M. | Hach | Self | 2912 Wright Avenue   Racine, WI  53405-5045 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Richard D. Hackenson | | | | | | $6,002.15 |
| | Richard D. | Hackenson | Self | 2721 Hobson Road, Apt. 3   Woodridge, IL 60517 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Brenda  Hackett | | | | | | $6,002.15 |
| | Brenda | Hackett | Self | 5998 E. Private Rd 375 North   Sullivan, IN 47882 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael J. Hackwith | | | | | | $6,002.15 |
| | Michael J. | Hackwith | Self | PO Box 3486   Oshkosh, WI  54904 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry D. Haddix | | | | | | $1,864.10 |
| | Larry D. | Haddix | Self | 7505 N. 2100th Street   West Union, IL  62477-2257 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Beverly A, Hagen | | | | | | $6,002.15 |
| | Beverly A. | Hagen | Self | 1901 Polaris Avenue   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edgar W. Hahn | | | | | | $6,002.15 |
| | Edgar W. | Hahn | Self | Redwood Hts #102 4050 12th Street Cut Off SE   Salem, OR  97302 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Linden L. Hahn | | | | | | $3,266.90 |
| | Linden L. | Hahn | Self | 1505 New Hampshire   Muscatine, IA  52761 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Richard E. Hahn, Sr. | | | | | | $6,002.15 |
| | Richard E. | Hahn, Sr. | Self | 3411 Orchard Avenue   Davenport, IA  52802-2648 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John H. Hailey | | | | | | $3,617.60 |
| | John H. | Hailey | Self | 5130 Admiralty Avenue   Racine, WI  53406-5506 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Louise B. Haines | | | | | | $6,002.15 |
| | Louise B. | Haines | Self | 1217 Apache Lane   Madison, TN  37115 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen L. Hainline | | | | | | $6,002.15 |
| | Helen L. | Hainline | Self | 110 Marlynn Street   Princeville, IL  61559-9573 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald G. Hakeman | | | | | | $812.00 |
| | Donald G. | Hakeman | Self | 510 Greenway Avenue   Colona, IL  61241 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Waltraud  Half | | | | | | $6,002.15 |
| | Waltraud | Half | Self | 5109 34th Avenue   Kenosha, WI  53144-4025 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne L. Halkowitz | | | | | | $6,002.15 |
| | Wayne L. | Halkowitz | Self | 3627 Republic Avenue   Racine, WI  53405-3857 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jo Ann  Hall | | | | | | $6,002.15 |
| | Jo Ann | Hall | Self | 2929 90th Street   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth F. Hall | | | | | | $6,002.15 |
| | Kenneth F. | Hall | Self | 251 17th Place   Clinton, IA  52732 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Milton D. Hall | | | | | | $6,002.15 |
| | Milton D. | Hall | Self | 5830 Charles Street   Racine, WI  53402-1824 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Gary E. Halsted | | | | | | $6,002.15 |
| | Gary E. | Halsted | Self | 21265 Briar Bluff   Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Sherry K. Hambelton | | | | | | $0.00 |
| | Sherry K. | Hambelton | Self | 488 44 Avenue Court   East Moline, IL  61244 | $0.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $0.00 | |
| Lloyd F. Hamilton | | | | | | $6,002.15 |
| | Lloyd F. | Hamilton | Self | 104 Towanda   Savanna, IL  61074 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Nancy J. Hamilton | | | | | | $6,002.15 |
| | Nancy J. | Hamilton | Self | 2328 21st Street   Racine, WI  53403-2431 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gerald E. Hammer | | | | | | $812.00 |
| | Gerald E. | Hammer | Self | 209 N. Main P.O. Box 530   Annawan, IL 61234-0530 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Patricia A. Hammer | | | | | | $812.00 |
| | Patricia A. | Hammer | Self | 2830 Winegard Drive   Burlington, IA  52601 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Antoinette  Hammes | | | | | | $6,002.15 |
| | Antoinette | Hammes | Self | 5407 Norman Street   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry W. Hammond | | | | | | $6,002.15 |
| | Larry W. | Hammond | Self | 12743 Highway 61   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marjorie A. Hampton | | | | | | $812.00 |
| | Marjorie A. | Hampton | Self | 161 Indian Terrace   Burlington, IA  52601-3214 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Betty J. Hansen | | | | | | $6,002.15 |
| | Betty J. | Hansen | Self | 919 S. Stuart Road   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy A. Hansen | | | | | | $6,002.15 |
| | Dorothy A. | Hansen | Self | 4917 Charles Street   Racine, WI 53402-2535 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eula M. Hansen | | | | | | $6,002.15 |
| | Eula M. | Hansen | Self | P.O. Box 155 612 3rd Street   Sherrard, IL 61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Laverne Y. Hansen | | | | | | $3,617.60 |
| | Laverne Y. | Hansen | Self | 80590 Evergreen Road   Port Wing, WI 54865-4771 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Terrell J. Hansen | | | | | | $4,669.70 |
| | Terrell J. | Hansen | Self | 4622 Meachem Road   Racine, WI 53403-9728 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| David W. Hanson | | | | | | $6,002.15 |
| | David W. | Hanson | Self | 8501 S. Austin   Burbank, IL  60459 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald J. Hanson | | | | | | $6,002.15 |
| | Donald J. | Hanson | Self | 1332 E. 39th Street   Alpha, IL  61413 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ralph B. Hanson | | | | | | $24,904.50 |
| | Ralph B. | Hanson | Self | 1316 W. Sitka Street   Tampa, FL  33604 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Hubert L. Harden | | | | | | $6,002.15 |
| | Hubert L. | Harden | Self | P.O. Box 86   Spring Green, WI  53588-0086 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald E. Hardesty | | | | | | $6,002.15 |
| | Gerald E. | Hardesty | Self | 6158 W. Rt. Road 246   Lewis, IN  47858 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marlowe E. Hardie | | | | | | $6,002.15 |
| | Marlowe E. | Hardie | Self | N3601 County Trunk F   Montello, WI  53949 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mattie L. Hardin | | | | | | $5,020.40 |
| | Mattie L. | Hardin | Self | 1112 Albert Street   Racine, WI  53404 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Audrey A. Harmann | | | | | | $6,002.14 |
| | Audrey A. | Harmann | Self | 8800 Shannon Lane, Apt. 127   Sturtevant, WI  53177-2884 | $6,002.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.14 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Earl  Harmon | | | | | | $5,652.15 |
| | Earl | Harmon | Self | 1544 1/2 Packard Avenue   Racine, WI  53403 | $5,652.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,652.15 | |
| Rosine  Harmon | | | | | | $6,964.33 |
| | Anna | Robertson | Daughter | 609 Morton Street   Terre Haute, IN  47802 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | James | Harmon | Son | 5798 E. Cr. 1200 N.   Pimento, IN  47866 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Marlene A. Harmsen | | | | | | $6,002.15 |
| | Marlene A. | Harmsen | Self | 2705 Linwood Court   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen  Harris | | | | | | $6,002.15 |
| | Helen | Harris | Self | Rte. 3, Box 77   Grant City, MO  64456 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marion H. Harris | | | | | | $812.00 |
| | Marion H. | Harris | Self | 508 S. Chestnut   New London, IA  52645-0049 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| John W. Harrison | | | | | | $6,964.33 |
| | John W. | Harrison | Son | 17808 -31st Drive SE   Bothell, WA  98012 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James E. Hart | | | | | | $6,002.15 |
| | James E. | Hart | Self | P.O. Box 122  Lomax, IL  61454-0122 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Patricia A. Hartmann | | | | | | $6,002.15 |
| | Patricia A. | Hartmann | Self | 2021 63rd Avenue  Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Violet  Harvey | | | | | | $6,964.33 |
| | Virginia | Greeley | Daughter | 842 Shjoal Creek  Waterford, WI  53185 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Paul D. Hauger | | | | | | $6,002.15 |
| | Paul D. | Hauger | Self | 14485 110th Avenue  Davenport, IA 52804-9577 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Lois M. Hauman | | | | | | $6,002.15 |
| | Lois M. | Hauman | Self | 453 4th Street E  Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Janice E. Hawk | | | | | | $6,002.15 |
| | Janice E. | Hawk | Self | 10958 160th Street  Burlington, IA  52601-8839 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gene B. Hawkins | | | | | | $6,002.15 |
| | Gene B. | Hawkins | Self | P.O. Box 122  Wapello, IA  52653 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ferne L. Hay | | | | | | $812.00 |
| | Ferne L. | Hay | Self | 609 NW 4th Avenue #306  Aledo, IL  61231 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Jack L. Haynes | | | | | | $5,020.40 |
| | Jack L. | Haynes | Self | 1301 Madison  Burlington, IA  52601-6337 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Michael J. Hazel | | | | | | $6,002.15 |
| | Michael J. | Hazel | Self | 11326 S. Troy Street  Chicago, IL  60655 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Anne C. Head | | | | | | $6,002.15 |
| | Anne C. | Head | Self | 1032 Landings Court, Apt. 1  Brazil, IN  47834-7765 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| George T. Heath | | | | | | $1,162.70 |
| | Linda D. | Lee | Daughter | 181 Jackson St.   Keithsburg, IL  61442 | $387.56 | |
| | SSN: Redacted | | | | | |
| | Melissa L. | Totten | Daughter | 155 E. Chestnut   Roseville, IL  61473 | $387.56 | |
| | SSN: Redacted | | | | | |
| | Pamela | Jern | Granddaughter | 1140 Warren St.   Oquawka, IL  61469 | $193.79 | |
| | SSN: Redacted | | | | | |
| | Randy L. | Brown | Grandson | 503 N. 12th St.   Monmouth, IL  61462 | $193.79 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $1,162.70 |
| William T. Heath | | | | | | $6,002.15 |
| | William T. | Heath | Self | 513 13th Avenue A   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |
| Junior L. Heather | | | | | | $6,964.33 |
| | Constance | Hunter | Beneficiary | 1816 Dill Street   Burlington, IA  52601 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Dixie | DeJaynes | Beneficiary | 330 Gratton Street   Burlington, IA  52601 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |
| Patricia R. Heatherly | | | | | | $6,002.15 |
| | Patricia R. | Heatherly | Self | 30 Green Acres   Geneseo, IL  61254-9502 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Theophiel H. Hecht | | | | | | $6,002.15 |
| | Theophiel H. | Hecht | Self | One Windy Point   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Arthur E. Heckenberg | | | | | | $6,002.15 |
| | Arthur E. | Heckenberg | Self | 11822 42nd Street   Burlington, IA  52601-8964 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Marilyn  Hedger | | | | | | $6,002.15 |
| | Marilyn | Hedger | Self | 101 Marshall Avenue   West Branch, IA  52358 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dennis E. Heil | | | | | | $25,199.50 |
| | Dennis E. | Heil | Self | 8102 Greenhouse Road   Wausau, WI  54401-9480 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $25,199.50 | |
| Helen E. Heiland | | | | | | $6,002.15 |
| | Helen E. | Heiland | Self | 2321 Kennedy Drive   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Leon A. Heinsen | | | | | | $6,002.15 |
| | Leon A. | Heinsen | Self | 404 Docia Street   Hillsdale, IL  61257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Geraldine A. Heir | | | | | | $1,162.70 |
| | Geraldine A. | Heir | Self | 2401 108th Lane NE, Apt. 328   Minneapolis, MN  55449-5784 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Richard J. Heisler | | | | | | $6,002.15 |
| | Richard J. | Heisler | Self | 1234 Page Road   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernice  Helding | | | | | | $6,002.15 |
| | Bernice | Helding | Self | 3709 Candle Court, #6   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert L. Helton | | | | | | $6,002.15 |
| | Robert L. | Helton | Self | P.O. Box 948   Oquawka, IL  61469-0948 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Linda  Hendrickson | | | | | | $6,002.15 |
| | Linda | Hendrickson | Self | 22823 W. Overson Rd.   Union Grove, WI  53182 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Henn | | | | | | $6,002.15 |
| | Donald L. | Henn | Self | 209 15th Place   Camanche, IA  52730 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Helen S. Henningfeld | | | | | | $6,002.15 |
| | Helen S. | Henningfeld | Self | 16327 50th Road  Franksville, WI  53126-9643 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary L. Henry | | | | | | $6,002.15 |
| | Gary L. | Henry | Self | Box 155  Carman, IL  61425-0155 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Keith L. Henry | | | | | | $812.00 |
| | Keith L. | Henry | Self | RR2 Box 39A  Oquawka, IL  61469 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Virginia A. Henry | | | | | | $6,002.15 |
| | Virginia A. | Henry | Self | 14876 Washington Road, A57   West Burlington, IA  52655-8683 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Waltraud  Henry | | | | | | $6,002.15 |
| | Waltraud | Henry | Self | 2809 27th Street  Kenosha, WI  53140-2069 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William N. Henson | | | | | | $6,002.15 |
| | William N. | Henson | Self | 14108 S. Sandy Point Road  Clinton, IN  47842-7549 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James D. Hermie | | | | | | $6,002.15 |
| | James D. | Hermie | Self | 302 W. North Box 109   Annawan, IL  61234 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Belia  Hernandez | | | | | | $3,968.30 |
| | Belia | Hernandez | Self | 1622 West Street Lower   Racine, WI  53404 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |
| Petra A. Hernandez | | | | | | $6,002.15 |
| | Petra A. | Hernandez | Self | 1250 Orchard Street   Racine, WI  53405-2823 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William F. Herr | | | | | | $6,002.15 |
| | William F. | Herr | Self | 117 E. High   Cleveland, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Henry L. Herron | | | | | | $2,565.50 |
| | Henry L. | Herron | Self | 4325 Byrd Avenue   Racine, WI  53405-3629 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Ronald E. Herstedt | | | | | | $6,002.15 |
| | Ronald E. | Herstedt | Self | 545 26th Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thalia  Hesse | | | | | | $6,002.15 |
| | Thalia | Hesse | Self | 33429 Welshire Drive   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wilma D. Heston | | | | | | $2,916.20 |
| | The Estate of | Wilma D. Heston | Probate Estate | c/o Steve Koning   413 W. Exchange  Geneseo, IL  61254 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Jeraldine A. Hiatt | | | | | | $6,002.15 |
| | Jeraldine A. | Hiatt | Self | 301 W. Hickory St.   Jasonville, IN  47438 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara  Hicks | | | | | | $6,002.15 |
| | Barbara | Hicks | Self | 2013 Rapids Drive   Racine, WI  53404-2136 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leah  Hicks | | | | | | $6,002.15 |
| | Leah | Hicks | Self | Box 243   Stronghurst, IL  61480-0243 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Phillip A. Hicks | | | | | | $6,002.15 |
| | Phillip A. | Hicks | Self | 402 W. Cherry, Box 317   Danville, IA  52623-5137 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Clarence L. Hicks, Jr. | | | | | | $6,002.15 |
| | Clarence L. | Hicks, Jr. | Self | 917 Pine Street   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John W. High | | | | | | $5,413.10 |
| | John W. | High | Self | 2045 Howe Street   Racine, WI  53403-2638 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| William W. Hightower | | | | | | $6,002.15 |
| | William W. | Hightower | Self | 13236 115th Street   Burlington, IA  52601-8707 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Constance M. Hill | | | | | | $3,500.25 |
| | Constance M. | Hill | Self | 2113 Pebble Beach Blvd.   Orlando, FL  32826 | $3,500.25 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,500.25 | |
| William E. Hill | | | | | | $6,002.15 |
| | William E. | Hill | Self | P.O. Box 395   Keithsburg, IL  61442-0395 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edwin R. Hills | | | | | | $6,002.15 |
| | Edwin R. | Hills | Self | Route 1, Box 65   Carman, IL  61425-9709 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald L. Hillyer | | | | | | $6,002.15 |
| | Ronald L. | Hillyer | Self | 124 S. Locust St.   Bennett, IA  52721-9672 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Billie L. Hines | | | | | | $6,002.15 |
| | Billie L. | Hines | Self | 16612 Barstow Road   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Marvin C. Hintze | | | | | | $6,002.15 |
| | Marvin C. | Hintze | Self | 801 16th Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Raymond D. Hipkins | | | | | | $6,002.15 |
| | Raymond D. | Hipkins | Self | 3091 Big Bear Highway   Benton, KY  42025-5835 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Larry E. Hipple | | | | | | $6,002.15 |
| | Larry E. | Hipple | Self | 186 39th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Bernadine E. Hite | | | | | | $6,002.15 |
| | Bernadine E. | Hite | Self | P.O. Box 241   Danville, IA  52623 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald M. Hitt | | | | | | $24,904.50 |
| | Ronald M. | Hitt | Self | 459 Winterhaven Lane   Brownsville, TX  78526 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Joseph J. Hlavacek | | | | | | $6,002.15 |
| | Joseph J. | Hlavacek | Self | W6646 Hemlock Lane   Phillips, WI  54555-7852 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George B. Hoaglund | | | | | | $6,002.15 |
| | George B. | Hoaglund | Self | 1254 Village Center Drive, #3   Kenosha, WI 53144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| U. S. Hodges | | | | | | $6,002.15 |
| | U. S. | Hodges | Self | 1707 1/2 Mead Street   Racine, WI  53403-2617 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leonard L. Hoegsted | | | | | | $6,002.15 |
| | Leonard L. | Hoegsted | Self | 23 Starling Creek   Booneville, MS  38829 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John F. Hoeper | | | | | | $6,002.15 |
| | John F. | Hoeper | Self | 1403 Woodward   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leon D. Hoerter | | | | | | $6,002.15 |
| | Leon D. | Hoerter | Self | T16035, North County Highway WW   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth H. Hoffman | | | | | | $4,669.70 |
| | Kenneth H. | Hoffman | Self | 811 S. 48th Avenue, Apt. 8   Wassau, WI  54401 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| Marvin E. Hoffman | | | | | | $6,002.15 |
| | Marvin E. | Hoffman | Self | 2802 50th Avenue   Alexis, IL  61412 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roberta I. Hoffman | | | | | | $6,002.15 |
| | Roberta I. | Hoffman | Self | 3709 8th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard W. Hogan | | | | | | $6,002.15 |
| | Richard W. | Hogan | Self | Box 136   Niota, IL  62358-0136 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald A. Hogan | | | | | | $6,002.15 |
| | Ronald A. | Hogan | Self | 761 E. Highway 96   Nauvoo, IL  62354-2223 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald G. Hogeboom | | | | | | $6,002.15 |
| | Donald G. | Hogeboom | Self | 404 W. Pritchard Box 99   Annawan, IL  61234 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Phyllis J. Hoggatt | | | | | | $6,002.15 |
| | Phyllis J. | Hoggatt | Self | 1503 Houser Street, Apt. 703   Muscatine, IA 52761-2288 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James F. Hohenboken | | | | | | $6,002.15 |
| | James F. | Hohenboken | Self | 19828 E 450   Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wanda L. Holder | | | | | | $6,002.15 |
| | Wanda L. | Holder | Self | 2470 Pleasant Grove Road   Springville, TN 38256-5009 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lorraine M. Holler | | | | | | $6,002.15 |
| | Lorraine M. | Holler | Self | 3838 80th Street   Franksville, WI  53126 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald K. Hollett, Jr. | | | | | | $5,805.80 |
| | Donald K. | Hollett, Jr. | Self | POB 58   Barstow, IL  61236 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anita K. Holst | | | | | | $6,002.15 |
| | Anita K. | Holst | Self | 2808 29th Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gary L. Holt | | | | | | $6,002.15 |
| | Gary L. | Holt | Self | 1217 Emerald Drive   Davenport, IA  52804-4215 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Jap M. Holt | | | | | | $6,002.15 |
| | Jap M. | Holt | Self | 173 Star Gap Road   Mount View, AR  72560 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert J. Holub | | | | | | $6,002.15 |
| | Robert J. | Holub | Self | 1757 Beaver Drive   Arkdale, WI  54613 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Daniel B. Hood | | | | | | $6,002.15 |
| | Daniel B. | Hood | Self | 1045 Market Street   Carlisle, IA  50047 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ina J. Hood | | | | | | $6,002.15 |
| | Ina J. | Hood | Self | 1505 8th Street   Brownwood, TX  76801-4702 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James E. Hood | | | | | | $6,002.15 |
| | James E. | Hood | Self | 3250 West County Road, 900 North #B   Brazil, IN  47834 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald J. Hook | | | | | | $6,002.15 |
| | Donald J. | Hook | Self | 804 8th Avenue   Fulton, IL 61252 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daisy E. Hoopingarner | | | | | | $1,162.70 |
| | Daisy E. | Hoopingarner | Self | 657 East 5th Street   Clinton, IN  47842 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Norman E. Hoopingarner | | | | | | $6,002.15 |
| | Norman E. | Hoopingarner | Self | 9720 Rangeline Road   West Terre Haute, IN 47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Doyle L. Hoover | | | | | | $6,002.15 |
| | Doyle L. | Hoover | Self | 2219 Hwy 17   Iberia, MO  65486-9216 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Finner W. Hopkins | | | | | | $2,565.50 |
| | Finner W. | Hopkins | Self | 318 Blaine Avenue   Racine, WI  53405-2012 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard J. Hopkins | | | | | | $6,002.15 |
| | Richard J. | Hopkins | Self | N 5949 Highway 180   Marinette, WI  54143 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy L. Hoppe | | | | | | $6,002.15 |
| | Nancy L. | Hoppe | Self | 5801 16th St., Apt. 203   Racine, WI  53406-4424 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ferne A. Hopson | | | | | | $609.00 |
| | Kenneth D. | Hopson | Beneficiary | 5532 W. Park View Lane   Glendale, AZ  85310 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Robert R. Horn | | | | | | $6,002.15 |
| | Robert R. | Horn | Self | 6317 Taylor Avenue   Racine, WI  53403-9426 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas R. Hort | | | | | | $6,002.15 |
| | Thomas R. | Hort | Self | 4526 63rd Avenue   Kenosha, WI  53144-1705 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Janet L. Horton | | | | | | $6,002.15 |
| | Janet L. | Horton | Self | 1011 19th Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roy E. Hoskins | | | | | | $6,002.15 |
| | Roy E. | Hoskins | Self | R1 BX 195A   Oquawka, IL  61469 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Velma I. Hoskins | | | | | | $6,002.15 |
| | Velma I. | Hoskins | Self | PO Box 165   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wilton  Houck | | | | | | $6,964.33 |
| | The Estate of | Wilton Houck | Probate Estate | c/o Melvin Duane Houck    2260 Hawk Dr.  Bettendorf, IA  52722 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Edward J. Housby | | | | | | $812.00 |
| | Edward J. | Housby | Self | 901 19th Street   Rock Island, IL  61201-2734 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Rolla F. Houseal | | | | | | $2,565.50 |
| | Rolla F. | Houseal | Self | 1015 S. Starr   Burlington, IA  52601-3111 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Harlan L. Houzenga | | | | | | $6,002.15 |
| | Harlan L. | Houzenga | Self | 12991 Frog Pond Road   Fulton, IL  61252 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert F. Hovey | | | | | | $6,002.15 |
| | Robert F. | Hovey | Self | 7551 Pryor   Albany, IL  61230 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roy L. Howe | | | | | | $6,002.15 |
| | Roy L. | Howe | Self | Box 226   Oquawka, IL  61469 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Craig W. Hoyt | | | | | | $24,904.50 |
| | Craig W. | Hoyt | Self | 2166 Creciente Drive   Mosinee, WI  54455 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Darlene M. Hueschen | | | | | | $6,002.15 |
| | Darlene M. | Hueschen | Self | 4925 West Avenue   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy  Huffman | | | | | | $6,002.15 |
| | Dorothy | Huffman | Self | 317 Sand Creek Drive   Chesterton, IN  46304 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald R. Hugaert | | | | | | $5,020.40 |
| | Donald R. | Hugaert | Self | 722 W. Sterling Place   Chandler, AZ  85225-1811 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bonnie  Hull | | | | | | $6,002.15 |
| | Bonnie | Hull | Self | 2536 37 Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward B. Hulsman | | | | | | $6,002.15 |
| | Edward B. | Hulsman | Self | 7381 220th Ave NE   Wyoming, MN  55092 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy D. Humphrey | | | | | | $609.00 |
| | Dorothy D. | Humphrey | Self | 915 Parkway Drive   Burlington, IA  52601-6636 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Loren W. Humphrey | | | | | | $812.00 |
| | Loren W. | Humphrey | Self | 713 Leffler   West Burlington, IA  52655-1513 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Rosie M. Hunt | | | | | | $6,002.15 |
| | Rosie M. | Hunt | Self | 5425 Valley Drive, Lot 23   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stephen J. Hunt | | | | | | $6,002.15 |
| | Stephen J. | Hunt | Self | 117 Berns Circle 45-6   Branson, MO  65616-7750 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Loraine C. Hurst | | | | | | $6,002.15 |
| | Loraine C. | Hurst | Self | 2507 46 Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ethel A. Huss | | | | | | $6,002.15 |
| | Ethel A. | Huss | Self | Box 4   Lomax, IL  61454-0004 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Roger K. Huston | | | | | | $6,002.15 |
| | Roger K. | Huston | Self | 1319 Madison Avenue   Burlington, IA  52601-6337 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James R. Hutschenreuter | | | | | | $6,964.33 |
| | Gary | Hutschenreuther | Brother | 1824 Bainbridge Place   La Croose, WI  54603 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Twyla  Hutsell | | | | | | $6,002.15 |
| | Twyla | Hutsell | Self | 240 Matecumbe Lane   Naples, FL  34114-8424 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Sandra L. Huxley | | | | | | $6,002.15 |
| | Sandra L. | Huxley | Self | 303 S. Main Street   Wapello, IA  52653 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mike J. Huyten | | | | | | $6,002.15 |
| | Mike J. | Huyten | Self | 4509 5th Street B   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leeroy C. Hymes | | | | | | $6,002.15 |
| | Leeroy C. | Hymes | Self | 601 S. 5th   Farmington, IA  52626-9220 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wendell L. Iams | | | | | | $6,002.15 |
| | Wendell L. | Iams | Self | 2139 8th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| LaVonne I. Irving | | | | | | $6,002.15 |
| | LaVonne I. | Irving | Self | 25548 - 264th Street   Princeton, IA  52768 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Loretta R. Irving | | | | | | $6,002.15 |
| | Loretta R. | Irving | Self | 3147 4th Street Unit 160   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ivan D. Israel | | | | | | $6,002.15 |
| | Ivan D. | Israel | Self | 17149 Hawthorne Avenue   Fontana, CA  92335-5826 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leona C. Iverson | | | | | | $6,002.15 |
| | Leona C. | Iverson | Self | 1931 Seclusion Drive   Port Orange, FL  32128 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Annie G. Ivy | | | | | | $609.00 |
| | Annie G. | Ivy | Self | 1225 North Sunnyslope Drive, Unit 202 Racine, WI  53406 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $609.00 | |
| Emmett E. Jacklin | | | | | | $6,002.15 |
| | Emmett E. | Jacklin | Self | 5932 Dunham Road   Downers Grove, IL 60516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Frances M. Jackson | | | | | | $6,002.15 |
| | Frances M. | Jackson | Self | 1419 11th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James L. Jackson | | | | | | $6,002.15 |
| | James L. | Jackson | Self | 421 E. Main Street   New London, IA  52645-1221 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Norman R. Jackson | | | | | | $6,002.15 |
| | Norman R. | Jackson | Self | 11060 N. Borman Place   West Terre Haute, IN  47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert A. Jackson | | | | | | $6,002.15 |
| | Robert A. | Jackson | Self | 2521 117th Avenue Court West   Milan, IL 61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Jacobs | | | | | | $6,002.15 |
| | Betty J. | Jacobs | Self | 2501 26th Avenue Ct., Apt. D1   Rock Island, IL 61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Deloris  Jacobs | | | | | | $6,322.97 |
| | Deloris | Jacobs | Self | 2308 Old Williamston Road   Anderson, SC 29621 | $6,322.97 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,322.97 | |
| Richard F. Jacoby | | | | | | $6,002.15 |
| | Richard F. | Jacoby | Self | 1024 Lombard Avenue   Racine, WI 53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leon M. Jagers | | | | | | $203.00 |
| | Leon M. | Jagers | Self | 302 South East Street   Annawan, IL 61234-9718 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Marvin H. Jagers | | | | | | $6,002.15 |
| | Marvin H. | Jagers | Self | 506 S. State   Annawan, IL 61234 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William R. James | | | | | | $6,002.15 |
| | William R. | James | Self | 1010 29th Street   Fort Madison, IA  52627-3762 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rex L. Jameson | | | | | | $6,002.15 |
| | Rex L. | Jameson | Self | 123 Melrose Court   Burlington, IA  52601-1815 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles E. Janes | | | | | | $6,002.15 |
| | Charles E. | Janes | Self | 500 Park View Drive   New Castle, IN  47362 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Myron A. Janikowski | | | | | | $6,002.15 |
| | Myron A. | Janikowski | Self | 7477 Pike Lake Road   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Norbert F. Janikowski | | | | | | $3,266.90 |
| | Norbert F. | Janikowski | Self | 3306 Sandy Lane   Weston, WI  54476 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Marvin W. Jarvis | | | | | | $6,002.15 |
| | Marvin W. | Jarvis | Self | 8950 County Road X   Three Lakes, WI  54562-9242 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary L. Jaster | | | | | | $4,669.69 |
| | Mary L. | Jaster | Self | 7721 25th Street   Milan, IL  61264 | $4,669.69 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.69 | |
| Robert B. Jatczak | | | | | | $6,002.15 |
| | Robert B. | Jatczak | Self | 7861 Rain Shadow Court   Las Vegas, NV 89123 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sumner W. Jenkins | | | | | | $4,669.70 |
| | Sumner W. | Jenkins | Self | 2102 9th Avenue   East Moline, IL  61244 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| Jo Ann  Jennes | | | | | | $0.00 |
| | Jo Ann | Jennes | Self | 813 30th Avenue   East Moline, IL  61244 | $0.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $0.00 | |
| Charles R. Jennett, Sr. | | | | | | $6,002.15 |
| | Charles R. | Jennett, Sr. | Self | 3627 Pearl Avenue   Davenport, IA  52802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Warren  Jennings | | | | | | $6,002.15 |
| | Warren | Jennings | Self | 2807 4th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dexter C. Jensen | | | | | | $6,002.15 |
| | Dexter C. | Jensen | Self | 412 8th Avenue   Silvis, IL  61282-2327 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leslie L. Jensen | | | | | | $812.00 |
| | Leslie L. | Jensen | Self | 818 Park Avenue   Racine, WI  53403 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Charles  Jeras | | | | | | $6,002.15 |
| | Charles | Jeras | Self | 90 Chestnut Court, Box 244   Frankfort, IL 60423 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John J. Jesuit | | | | | | $6,002.15 |
| | John J. | Jesuit | Self | 2918 30th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Allen D. Jewell | | | | | | $6,002.15 |
| | Allen D. | Jewell | Self | 1300 14th Avenue S   Clinton, IA  52732 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Walter A. Jindresek | | | | | | $6,002.15 |
| | Walter A. | Jindresek | Self | 3990 Prairie Lane   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bessie L. Johnson | | | | | | $6,002.14 |
| | Bessie L. | Johnson | Self | 5601 Castle Court, Apt. 103   Racine, WI 53406 | $6,002.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.14 | |
| Betty A. Johnson | | | | | | $6,002.15 |
| | Betty A. | Johnson | Self | 1299 48th Avenue, Unit 7   East Moline, IL 61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty L. Johnson | | | | | | $6,002.15 |
| | Betty L. | Johnson | Self | 9224 Durand Avenue   Sturtevant, WI 53177-2431 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty M. Johnson | | | | | | $812.00 |
| | Betty M. | Johnson | Self | 2424 41st Street, Apt. 2   Moline, IL 61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Christ N. Johnson | | | | | | $6,002.15 |
| | Christ N. | Johnson | Self | 3220 Rodney Lane   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale E. Johnson | | | | | | $6,002.15 |
| | Dale E. | Johnson | Self | P.O. Box 402   Mount Pleasant, IA 52641-0402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| David A. Johnson | | | | | | $5,805.80 |
| | David A. | Johnson | Self | 4418 Blue River Ave.   Racine, WI  53405-3902 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |
| Donald W. Johnson | | | | | | $6,002.15 |
| | Donald W. | Johnson | Self | 3500 Highway 16   Wever, IA  52658-9501 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy  Johnson | | | | | | $6,002.15 |
| | Dorothy | Johnson | Self | 2815 N. County Road 19   Dallas City, IL 62330-2017 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward A. Johnson | | | | | | $6,002.15 |
| | Edward A. | Johnson | Self | 3900 E. Rosehill Avenue   Terre Haute, IN 47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Hubert D. Johnson | | | | | | $812.00 |
| | Hubert D. | Johnson | Self | 2319 18th Avenue A   Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Joan M. Johnson | | | | | | $6,002.15 |
| | Joan M. | Johnson | Self | 1421 Eldridge Avenue W   St. Paul, MN  55113 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joseph H. Johnson | | | | | | $6,002.15 |
| | Joseph H. | Johnson | Self | 415 W. 29th Avenue   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Judith  Johnson | | | | | | $6,002.15 |
| | Bradley  E. | Johnson | | 427 - 17th Avenue   East Moline, IL  61244 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | Regina Leann | Bowling | | 1311 - 19th Street   East Moline, IL  61244 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Larry E. Johnson | | | | | | $6,002.15 |
| | Larry E. | Johnson | Self | 1826 Dehn   Burlington, IA  52601-2116 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Lee C. Johnson | | | | | | $6,002.15 |
| | Lee C. | Johnson | Self | Lot 18 Green Acres   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Leonard A. Johnson | | | | | | $6,002.15 |
| | Leonard A. | Johnson | Self | 2513 Yoder   Burlington, IA  52601-2351 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Lorraine  Johnson | | | | | | $812.00 |
| | Lorraine | Johnson | Self | 386 Tranquil Court   Oldsmar, FL  34677 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lydia  Johnson | | | | | | $812.00 |
| | Lydia | Johnson | Self | 210 Lee Street   Dyer, TN  38330 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mary Lou  Johnson | | | | | | $203.00 |
| | Mary Lou | Johnson | Self | 213 W. Burnett Avenue, #228   Grantsburg, WI  54840 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Mattie L. Johnson | | | | | | $609.00 |
| | Mattie L. | Johnson | Self | 1674 Laurel Creek Cir.   Lithonia, GA  30058-7822 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Ramona  Johnson | | | | | | $6,002.15 |
| | Ramona | Johnson | Self | 2514 67th Drive   Union Grove, WI  53182-9524 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard P. Johnson | | | | | | $6,002.15 |
| | Richard P. | Johnson | Self | P.O. Box 1724   Woodruff, WI  54568-1724 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert E. Johnson | | | | | | $6,002.15 |
| | Robert E. | Johnson | Self | 39 Shaffer Court   Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert J. Johnson | | | | | | $6,002.15 |
| | Robert J. | Johnson | Self | 1740 Franklin Street   Racine, WI  53403-2661 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert L. Johnson | | | | | | $6,002.15 |
| | Robert L. | Johnson | Self | 2514 Westhaven   Clinton, IA  52732 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra L. Johnson | | | | | | $6,002.15 |
| | Sandra L. | Johnson | Self | PO Box 1384   Hernando, FL  34442 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Velma F. Johnson | | | | | | $6,002.15 |
| | Velma F. | Johnson | Self | 22724 Agency Road   Danville, IA  52632-9759 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Warren W. Johnson | | | | | | $6,002.15 |
| | Warren W. | Johnson | Self | 1566 255th Street   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alice L. Johnston | | | | | | $6,002.15 |
| | Alice L. | Johnston | Self | 49 Oak Drive   Fort Madison, IA  52627-2174 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Beryl F. Jones | | | | | | $6,002.15 |
| | The Estate of | Beryl F. Jones | Probate Estate | 975 Cole   Bushnell, IL  61422 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bettina P. Jones | | | | | | $6,002.15 |
| | Bettina P. | Jones | Self | 2304 Dekalb   Burlington, IA  52601-2540 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald E. Jones | | | | | | $6,002.15 |
| | Donald E. | Jones | Self | 725 Last Grove Road   Princeton, IA  52768 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George E. Jones | | | | | | $1,864.10 |
| | George E. | Jones | Self | 133 County Road   Oxford, MS  38655-8671 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Hilda D. Jones | | | | | | $4,669.70 |
| | Hilda D. | Jones | Self | 5305 19th Avenue   Moline, IL  61265 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| James W. Jones | | | | | | $6,002.15 |
| | James W. | Jones | Self | 8131 N. Watson Place   West Terre Haute, IN  47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lois I. Jones | | | | | | $1,162.70 |
| | Lois I. | Jones | Self | 266 S. 10th Street   Burlington, IA  52601-5763 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Mary  Jones | | | | | | $6,002.15 |
| | Mary | Jones | Self | P.O. Box 5383   Rock Island, IL  61204 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary A. Jones | | | | | | $6,002.15 |
| | Mary A. | Jones | Self | 1523 W. 13th Street   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert J. Jones | | | | | | $6,002.15 |
| | Robert J. | Jones | Self | 1835 Green Bay Road   Wever, IA  52658-9574 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald L. Jones | | | | | | $6,002.15 |
| | Ronald L. | Jones | Self | 4728 18th Avenue Court   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ruby M. Jones | | | | | | $812.00 |
| | Ruby M. | Jones | Self | 1058 County Road 333   Enterprise, MS  39330-9488 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas M. Jones | | | | | | $6,002.15 |
| | Thomas M. | Jones | Self | 1460 Perkins Road   Wever, IA  52658-9512 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia M. Jones | | | | | | $1,864.10 |
| | Virginia M. | Jones | Self | 2805 North 13th Street   Terre Haute, IN  47804 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| William T. Jones | | | | | | $6,002.15 |
| | William T. | Jones | Self | 351 N. Crews Pl.   West Terre Haute, IN  47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William  Jones, Jr. | | | | | | $3,962.70 |
| | William | Jones, Jr. | Self | 1029 Grand Avenue   Racine, WI  53403-1834 | $3,962.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,962.70 | |
| John P. Jones, Sr. | | | | | | $609.00 |
| | John P. | Jones, Sr. | Self | 2929 N. 11th Street   Terre Haute, IN  47804 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Julia J. Jorgensen | | | | | | $6,002.15 |
| | Julia J. | Jorgensen | Self | 4002 W. Johnson Avenue   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Rosalie  Jorgensen | | | | | | $6,002.15 |
| | Rosalie | Jorgensen | Self | 314 Henry Street   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dolores  Jorgenson | | | | | | $3,968.30 |
| | Dolores | Jorgenson | Self | 5815 16th Street, #246   Racine, WI  53406 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $3,968.30 | |
| Kenneth J. Josiger | | | | | | $6,002.15 |
| | Kenneth J. | Josiger | Self | 1403 Military Road   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Harry L. Joy | | | | | | $6,002.15 |
| | Harry L. | Joy | Self | 3624 Old Paris Road   West Terre Haute, IN 47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Alan O. Kaiser | | | | | | $6,002.15 |
| | Alan O. | Kaiser | Self | 308 W. Main P. O. Box 215   Neponset, IL 61345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Shirley Ann  Kaiserlian | | | | | | $6,002.15 |
| | Shirley Ann | Kaiserlian | Self | 607 Post Road   El Dorado, KS  67042 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Judith  Kale | | | | | | $6,002.15 |
| | Judith | Kale | Self | 10431 West Sutters Gold Lane   Sun City, AZ 85351 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lovice R. Kallenbach | | | | | | $6,002.15 |
| | Lovice R. | Kallenbach | Self | 432 53 Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward L. Kannenberg | | | | | | $812.00 |
| | Edward L. | Kannenberg | Self | E2785 Kennenberg Road   La Valle, WI  53941-9515 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| John M. Kannenberg | | | | | | $4,319.00 |
| | John M. | Kannenberg | Self | N. 920 Patrick Road   Wonewoc, WI  53968 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Martha  Kargenian | | | | | | $6,002.15 |
| | Martha | Kargenian | Self | 1106 Fairway Drive   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John J. Kasprak | | | | | | $6,002.15 |
| | John J. | Kasprak | Self | N665 Shady Lane   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Pierce K. Keck | | | | | | $6,002.15 |
| | Pierce K. | Keck | Self | 101 Denmark   Burlington, IA  52601-6107 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beulah M. Keenum | | | | | | $24,378.29 |
| | Beulah M. | Keenum | Self | 8890 Oakwood Lane   Olive Branch, MS  38654 | $24,378.29 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,378.29 | |
| Elizabeth A. Keim | | | | | | $6,002.15 |
| | Elizabeth A. | Keim | Self | 525 16th Avenue   Silvis, IL  61282-1814 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Derald L. Kell | | | | | | $6,002.15 |
| | Derald L. | Kell | Self | 3806 Sell Street   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Basil L. Keller | | | | | | $6,002.15 |
| | Basil L. | Keller | Self | 2834 E. St. Road 48   Shelburn, IN  47879 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Hilma G. Keller | | | | | | $6,964.33 |
| | Hilma G. | Keller | Self | 1608 Oak   Brainerd, MN  56401 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Patrick D. Keller | | | | | | $6,002.15 |
| | Patrick D. | Keller | Self | 3010 Greenbrier   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Kelley | | | | | | $3,617.60 |
| | Charles R. | Kelley | Self | 54 41st Street, Apt. 311   East Moline, IL 61244 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Robert O. Kemp | | | | | | $6,002.15 |
| | Robert O. | Kemp | Self | 65 Village Court   Mediapolis, IA  52637-9712 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Anton E. Kerchner | | | | | | $6,002.15 |
| | Anton E. | Kerchner | Self | 953 41st   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy S. Kern | | | | | | $6,002.15 |
| | Nancy S. | Kern | Self | 1939 315th Avenue   Fort Madison, IA  52627-9766 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Margaret J. Kerr | | | | | | $6,002.15 |
| | Margaret J. | Kerr | Self | 4709 Youpon Street   Flower Mound, TX  75028-3962 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert L. Kerres | | | | | | $6,002.15 |
| | Robert L. | Kerres | Self | 2405 31st Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donna L. Key | | | | | | $959.70 |
| | Donna L. | Key | Self | 509 12th Avenue   Hampton, IL  61256 | $959.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $959.70 | |
| Gene M. Key | | | | | | $6,002.15 |
| | Gene M. | Key | Self | 509 12th Avenue   Hampton, IL  61256 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane G. Kidd | | | | | | $6,002.15 |
| | Duane G. | Kidd | Self | P.O. Box 82   Welton, IA  52774 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James D. Kieliszewski | | | | | | $812.00 |
| | Jina D. | Tuszkiewicz | Daughter | 5131 Highway V   Franksville, WI  53126 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Jerry  Kieliszewski | | | | | | $6,002.15 |
| | Jerry | Kieliszewski | Self | 2307 Mead Street   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Terry D. Kilbourn | | | | | | $6,002.15 |
| | Terry D. | Kilbourn | Self | 119 Orchard Ln.   New London, IA  52645-1409 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lonnie D. Kimmel | | | | | | $6,002.15 |
| | Lonnie D. | Kimmel | Self | 20135 S. 1485 Road   Stockton, MO  65785-9269 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Archie D. King | | | | | | $1,162.70 |
| | Archie D. | King | Self | 4000 16th Street   Racine, WI  53405 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Freddie M. King | | | | | | $6,002.15 |
| | Freddie M. | King | Self | 2025 Clark Street   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Irene  King | | | | | | $6,002.15 |
| | Irene | King | Self | 579 County Road 362   Enterprise, MS  39330-9487 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Waldo P. King | | | | | | $6,002.15 |
| | Waldo P. | King | Self | 1476 270 Street   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth  Kinman | | | | | | $6,002.15 |
| | Kenneth | Kinman | Self | 8624 S. Sullivan Place   Terre Haute, IN  47802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Hazel M. Kinzer | | | | | | $6,002.15 |
| | Hazel M. | Kinzer | Self | 19 SW 4th Street, Apt. 410   Galva, IL  61434 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kennard L. Kircher | | | | | | $6,002.15 |
| | Kennard L. | Kircher | Self | Box 153   Keithsburg, IL  61442-0153 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry E. Kircher | | | | | | $3,266.90 |
| | Larry E. | Kircher | Self | Box 483   Keithsburg, IL  61442-0483 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Elizabeth A. Kirt | | | | | | $812.00 |
| | Elizabeth A. | Kirt | Self | 1528 S. 59th Street   Milwaukee, WI  53214-5123 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mary Ann  Kitsembel | | | | | | $6,002.15 |
| | Mary Ann | Kitsembel | Self | 785 Fairway Drive   Mosinee, WI  54455-8281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald E. Kitzman | | | | | | $6,002.15 |
| | Ronald E. | Kitzman | Self | 7003 N. Pine   Davenport, IA  52806-1135 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Herbert J. Klauer | | | | | | $6,002.15 |
| | Herbert J. | Klauer | Self | 3412 State   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William D. Klauer | | | | | | $6,002.15 |
| | William D. | Klauer | Self | 8303 47th Street   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen M. Klaus | | | | | | $6,002.15 |
| | Karen M. | Klaus | Self | 2346 Floyd Drive   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Waino E. Kleimola | | | | | | $6,002.15 |
| | Waino E. | Kleimola | Self | 2816 Webster Street   Racine, WI  53403-2870 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel  Kleman | | | | | | $6,002.15 |
| | Daniel | Kleman | Self | 358 County Road J   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anna M. Kling | | | | | | $6,002.15 |
| | Anna M. | Kling | Self | 3340 149 Avenue   Lynn Center, IL 61262-8506 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |
| David J. Klinge | | | | | | $6,002.15 |
| | The Estate of | David J. Klinge | Probate Estate | c/o Deborah J. Johnson   1823-20th Ave.  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |
| Norma A. Klopfer | | | | | | $6,002.15 |
| | The Estate of | Norma A. Klopfer | Probate Estate | c/o Michael Ackley   430-4 1/2 Mile Rd.  Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |
| Franklin G. Kluck | | | | | | $6,002.15 |
| | Franklin G. | Kluck | Self | 5703 Connie Lane   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |
| Rose  Klym | | | | | | $6,002.15 |
| | Rose | Klym | Self | 3110 Daytona Dr.   Bismarck, ND  58503-0136 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |
| John R. Knack | | | | | | $6,002.15 |
| | John R. | Knack | Self | 101 60th Street   Downers Grove, IL  60516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ernest L. Knak | | | | | | $6,002.15 |
| | Ernest L. | Knak | Self | 12707 E. 130th Street   Broken Arrow, OK 74011-5612 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jon K. Knedler | | | | | | $6,002.15 |
| | Jon K. | Knedler | Self | 2100 S. Bridge Avenue, #28   Weslaco, TX 78596 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen P. Kniess | | | | | | $6,964.33 |
| | Thomas M. | Kniess | Son | 2252 Falcon Crest Court   Kronenwetter, WI 54455 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Linda L. Knotek | | | | | | $6,002.15 |
| | Linda L. | Knotek | Self | 1640 Flett Avenue   Racine, WI 53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Curtis R. Koepping | | | | | | $6,002.15 |
| | Curtis R. | Koepping | Self | 25206 - 1st Avenue, N   Hillsdale, IL 61257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David A. Kohlmann | | | | | | $6,002.15 |
| | David A. | Kohlmann | Self | 150 N. 2nd Street   Globe, AZ 85501 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Diane A. Kolesar (Christensen) | | | | | | $6,002.15 |
| | Diane A. | Kolesar (Christens | Self | 1348 Indiana Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Vivian  Kopecky | | | | | | $6,002.15 |
| | Vivian | Kopecky | Self | 3352 Drexel Avenue   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Terrance O. Kopplin | | | | | | $6,002.15 |
| | Terrance O. | Kopplin | Self | 1920 Volkman Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Elroy P. Koskey | | | | | | $6,002.15 |
| | Elroy P. | Koskey | Self | 1423 Lakeview Drive   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Albert E. Kraege | | | | | | $6,002.15 |
| | Albert E. | Kraege | Self | 2001 River View Ave., # 52   Stevens Point, WI  54481-5276 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Joseph T. Krause | | | | | | $6,002.15 |
| | Joseph T. | Krause | Self | 811 Monroe   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Garnet G. Kremzow | | | | | | $812.00 |
| | Garnet G. | Kremzow | Self | 116 Goodrich   Kewanee, IL  61443 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dolores E. Kressig | | | | | | $6,964.33 |
| | Randall J. | Kressig | Son | 1134 Berkeley Drive   Racine, WI 53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Alex  Kristof | | | | | | $812.00 |
| | Alex | Kristof | Self | 9723 S. Oak Park Avenue   Oak Lawn, IL 60453 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Catherine A. Krizan | | | | | | $6,002.15 |
| | Catherine A. | Krizan | Self | 2027 Carlisle Avenue   Racine, WI 53404-2109 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kurt E. Kroeger | | | | | | $6,002.15 |
| | Kurt E. | Kroeger | Self | 25520 162nd Avenue   Long Grove, IA 52756 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald E. Krogman | | | | | | $6,002.15 |
| | Ronald E. | Krogman | Self | 1220 8th Avenue N   Clinton, IA  52732 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald G. Kroll | | | | | | $6,002.15 |
| | Ronald G. | Kroll | Self | 3225 Sheridan Road   Racine, WI  53403-3662 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley R. Kroll | | | | | | $25,199.50 |
| | Stanley R. | Kroll | Self | 2067 VelvetLeaf Avenue   Lockridge, IA  52635-8020 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Walter M. Kroll | | | | | | $6,002.15 |
| | Walter M. | Kroll | Self | 1952 East Augusta Ave.   Chandler, AZ  85249 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert G. Krueger | | | | | | $6,002.15 |
| | Robert G. | Krueger | Self | 8204 10th Street W   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Earl W. Krupp | | | | | | $6,002.15 |
| | Earl W. | Krupp | Self | 1509 Cedar Creek Street   Racine, WI  53402-3216 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary L. Krupp | | | | | | $6,002.15 |
| | Peggy L. | Sievers | Daughter | 2808 Douglas Drive   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald R. Krutsinger | | | | | | $6,002.15 |
| | Donald R. | Krutsinger | Self | 408 Clinton Pl   Keokuk, IA  52632-2616 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward F. Krzanowski | | | | | | $6,002.15 |
| | Edward F. | Krzanowski | Self | 413 Beans Eddy Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stuart L. Kuehl | | | | | | $6,002.15 |
| | Stuart L. | Kuehl | Self | 3503 E. Wausau Avenue   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wilma  Kuehl | | | | | | $6,002.15 |
| | Wilma | Kuehl | Self | 3118 Devils Glen Road, 208   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marianne  Kuehnel | | | | | | $6,002.15 |
| | Marianne | Kuehnel | Self | 2336 48th Street   Moline, IL  31265-5001 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Milos  Kunic | | | | | | $6,002.15 |
| | Milos | Kunic | Self | 239 Ortiz Blvd.   North Port, FL  34287 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald E. Kunkel | | | | | | $6,002.15 |
| | Ronald E. | Kunkel | Self | 8016 9th Street W   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph H. Kuntz | | | | | | $6,002.15 |
| | Joseph H. | Kuntz | Self | 806 E. Burky Lane   Mount Pleasant, IA  52641 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maria G. Kuppermann | | | | | | $6,002.15 |
| | Maria G. | Kuppermann | Self | 3606 20th Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald O. Kurrle | | | | | | $6,002.15 |
| | Donald O. | Kurrle | Self | 3507 38th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles J. Kurszewski | | | | | | $6,002.15 |
| | Charles J. | Kurszewski | Self | W19017 Blue Goose Road   Wittenburg, WI  54499 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Evelyn  Kuspa | | | | | | $6,002.15 |
| | Evelyn | Kuspa | Self | 14948 Moorings Lake   Oak Forest, IL  60452 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donna  J. Kuzur | | | | | | $6,002.15 |
| | Donna  J. | Kuzur | Self | 8555 Monaghan Drive   Tinley Park, IL  60487 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rose C. LaBrasca | | | | | | $6,002.15 |
| | Rose C. | LaBrasca | Self | 1438 Isabelle Avenue   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Emmitt W. Lack | | | | | | $6,002.15 |
| | Emmitt W. | Lack | Self | 3430 221 N   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Conrad E. Ladwig | | | | | | $6,002.15 |
| | Conrad E. | Ladwig | Self | 4125 29th Avenue   Kenosha, WI  53140-2615 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph A. LaFleur | | | | | | $6,002.15 |
| | Joseph A. | LaFleur | Self | 226 15 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sophie R. Lago | | | | | | $6,002.15 |
| | Sophie R. | Lago | Self | 28444 Beach Drive   Waterford, WI  53185 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

7/9/2012

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas L. Laktas | | | | | | $6,002.15 |
| | Thomas L. | Laktas | Self | 8701 E. Fairmount  Scottsdale, AZ 85251-5054 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernice  Lamarr | | | | | | $6,002.15 |
| | Bernice | Lamarr | Self | 920 W. 5th St.  Neillsville, WI 54456 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lyle B. Lamb | | | | | | $6,002.15 |
| | Lyle B. | Lamb | Self | RR 1 Box 80  Glenwood, MO 63541-9711 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William H. Lamb | | | | | | $6,002.15 |
| | William H. | Lamb | Self | 3060 Valley Farms Road, Apt. 344  Indianapolis, IN  46214 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carol J. Lambert | | | | | | $6,002.15 |
| | Carol J. | Lambert | Self | 2819 Fleetwood Dr.  Racine, WI 53403-3713 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. LaMere | | | | | | $6,002.15 |
| | Donald L. | LaMere | Self | 1543 Lathrop Avenue  Racine, WI 53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joe W. Lancaster | | | | | | $6,002.15 |
| | Joe W. | Lancaster | Self | Box 57   Viola, IL   61486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James R. Lane | | | | | | $6,002.15 |
| | James R. | Lane | Self | 128 River View Drive Box 27   Albany, IL   61230 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vernon A. Langtimm | | | | | | $6,002.15 |
| | Vernon A. | Langtimm | Self | 1028 E. 18   Davenport, IA   52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert W. Lantau | | | | | | $6,002.15 |
| | Robert W. | Lantau | Self | 2125 Madison   Davenport, IA   52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Billie L. Lantz | | | | | | $6,002.15 |
| | Billie L. | Lantz | Self | 2301 Agency Street, Apt. 7   Burlington, IA 52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James M. LaPenda | | | | | | $6,002.15 |
| | James M. | LaPenda | Self | 300 Keithland Court   New Lenox, IL   60451 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth H. LaPoint | | | | | | $6,002.15 |
| | Kenneth H. | LaPoint | Self | W5687 Deer Park Drive   New Lisbon, WI 53950-9658 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marvin D. Large | | | | | | $6,002.15 |
| | Marvin D. | Large | Self | 402 6th Avenue   Erie, IL  61250-9451 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Raymond L. Larrabee | | | | | | $6,002.15 |
| | Raymond L. | Larrabee | Self | 6425 Greenridge Drive   Racine, WI  53406-5107 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Earlene W. Larry | | | | | | $6,002.15 |
| | Earlene W. | Larry | Self | 1507 Virginia St.   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jeanine  Larson | | | | | | $6,002.15 |
| | Jeanine | Larson | Self | 24607 80th Avenue N   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Louisa M. Larson | | | | | | $6,964.32 |
| | Louisa M. | Larson | Self | 1600 Ohio Street, Apt. 40   Racine, WI  53405 | $6,964.32 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.32 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert W. Larson | | | | | | $6,002.15 |
| | Robert W. | Larson | Self | 321 Seward Ave.   Ontonagon, MI  49953-9646 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Natalie  Lassuy | | | | | | $6,002.15 |
| | Natalie | Lassuy | Self | 106 Thurston   Cleveland, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Anna L. Lattish | | | | | | $5,413.10 |
| | Anna L. | Lattish | Self | 1223 Oregon Street   Racine, WI  53405 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Charles D. Lau | | | | | | $6,002.15 |
| | Charles D. | Lau | Self | 4621 Phoebe Lane   Racine, WI  53405-4837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary E. Lavery | | | | | | $6,002.15 |
| | Mary E. | Lavery | Self | 3338 East Escuda Road   Phoenix, AZ  85050 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Burdette E. Lavine | | | | | | $6,002.15 |
| | Burdette E. | Lavine | Self | 5294 Fargo Road   Erie, IL  61250 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Norman S. Layne | | | | | | $6,002.15 |
| | Norman S. | Layne | Self | 2009 Concord  Gates, TN  38037 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Rebecca S. Ledbetter | | | | | | $6,002.15 |
| | Rebecca S. | Ledbetter | Self | 214 Evergreen Lane  Cambridge, IL  61238-1141 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ruth A. Ledbetter | | | | | | $6,002.15 |
| | Ruth A. | Ledbetter | Self | 168 16th Avenue  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James W. Ledford | | | | | | $4,319.00 |
| | James W. | Ledford | Self | 339 15th Avenue  East Moline, IL  61244 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,319.00 | |
| Elizabeth L. Lee | | | | | | $6,002.15 |
| | Elizabeth L. | Lee | Self | 1202 Division Street #3  Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Irene A. Lee | | | | | | $6,002.15 |
| | Irene A. | Lee | Self | 1445 Pheasant Run Drive, U204  Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary L. Lee | | | | | | $812.00 |
| | Mary L. | Lee | Self | 418 Docia Street   Hillsdale, IL  61257-9771 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Rose M. Lee | | | | | | $6,002.15 |
| | The Estate of | Rose M. Lee | Probate Estate | c/o Rebecca A. Griffith   603 41st Avenue East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shizue I. Lee | | | | | | $1,162.70 |
| | Shizue I. | Lee | Self | 3813 Bald Eagle Lane   Jacksonville, FL 32257-7007 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Shirley E. Leech | | | | | | $6,002.15 |
| | Shirley E. | Leech | Self | 3616 N. Newman Road   Racine, WI  53406-1154 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Denis D. Leftwich | | | | | | $6,002.15 |
| | Denis D. | Leftwich | Self | 2007 Kennedy Dr. , Apt. 1   East Moline, IL 61244-2416 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lillian R. Leibli | | | | | | $6,002.15 |
| | Albert A. | Leibli | Son | 1901 Orchard Street   Burlington, IA  52601 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Bonnie J. | Gaylord | Daughter | 779 Kee Lane   Camden, TN  38326 | $461.71 | |
| | SSN: Redacted | | | | | |
| | Charles L. | Leibli | Son | 1317 N. 7th   Burlington, IA  52602 | $461.71 | |
| | SSN: Redacted | | | | | |
| | David L. | Leibli | Son | 3936 S. Ave   Winfield, IA  52659 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Donna J. | Wisener | Daughter | 1114 Bryan Blvd.   Burlington, IA  52601 | $461.71 | |
| | SSN: Redacted | | | | | |
| | Jimmy D. | Leibli | Son | 11688 Beaverdale Road, #62   Burlington, IA  52601 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Kathy S. | Moreno | Daughter | 630 S. 7 Street   Burlington, IA  52601 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Larry W. | Leibli | Son | 1221 Dehner Blvd   Burlington, IA  52601 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Patricia | Pitts | Daughter | 737 Kee Lane   Camden, TN  38326 | $461.70 | |
| | SSN: Redacted | | | | | |
| | Richard E. | Leibli | Son | 188 Ruby Drive   Holladay, TN  38341 | $461.71 | |
| | SSN: Redacted | | | | | |
| | Sharon L. | Young | Daughter | 1010 Ash Street   Burlington, IA  52601 | $461.71 | |
| | SSN: Redacted | | | | | |
| | Shirley J. | Johnson | Daughter | 2424 Divisions, Lot 470   Burlington, IA  52602 | $461.70 | |
| | SSN: Redacted | | | | | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| | William A. | Leibli | Son | 1317 Osborn  Burlington, IA 52601 | $461.70 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Carol R. Leichty | | | | | | $6,002.15 |
| | Carol R. | Leichty | Self | N17415 Pinkart Lane  Pembine, WI 54156 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Priscilla A. Leiter | | | | | | $6,002.15 |
| | Priscilla A. | Leiter | Self | 705 7th Street  Mosinee, WI 54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Judith G. Lemmons | | | | | | $812.00 |
| | Judith G. | Lemmons | Self | 10476 E. Gibbs Avenue  Rosedale, IN 47874 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $812.00 | |
| Maxine  Lemmons | | | | | | $6,964.33 |
| | Dale | Lemmons | Son | 12150 Kyle Avenue  Rosedale, In 47874 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |
| Barbara  Lenker | | | | | | $6,002.15 |
| | Barbara | Lenker | Self | 113 W. Summit, Box 734  Wilton, IA 52778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Patricia  Leonard | | | | | | $6,002.15 |
| | Patricia | Leonard | Self | 1857 43rd Street  Rock Island, IL 61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William R. Leonard | | | | | | $6,002.15 |
| | William R. | Leonard | Self | 469 29th Avenue   East Moline, IL  61244-3147 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William A. Leonard, Jr. | | | | | | $6,002.15 |
| | William A. | Leonard, Jr. | Self | 500 S. 9th   Burlington, IA  52601-5717 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Victoria  Leszczynski | | | | | | $6,002.15 |
| | Victoria | Leszczynski | Self | 1024 Grove Avenue   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mildred K. Levengood | | | | | | $6,002.15 |
| | Mildred K. | Levengood | Self | 7014 Heathmeadow Ct.   Greendale, WI  53129 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bobby R. Lewis | | | | | | $6,002.15 |
| | Bobby R. | Lewis | Self | 526 S. 9th   Burlington, IA  52601-5717 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard J. Lewis | | | | | | $24,904.50 |
| | Richard J. | Lewis | Self | 1819 College Avenue   Racine, WI  53403-2773 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ernest A. Lieurance | | | | | | $6,002.15 |
| | Ernest A. | Lieurance | Self | Box 471   Dallas City, IL  62330-0471 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Irvin R. Linn | | | | | | $6,002.15 |
| | Irvin R. | Linn | Self | 1511 8th Street   Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lawrence W. Lipes | | | | | | $6,002.15 |
| | Lawrence W. | Lipes | Self | 821 S. Center Street   Geneseo, IL  61254-1923 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George  Lisnich | | | | | | $24,904.50 |
| | George | Lisnich | Self | 3109 Hillside Lane   Darien, IL  60561 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Nelson B. Liston | | | | | | $6,002.15 |
| | Nelson B. | Liston | Self | 3120 Wood Road, Unit 15   Racine, WI  53406-5378 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane C. Littig | | | | | | $6,002.15 |
| | Duane C. | Littig | Self | 811 East 3rd Avenue   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Hillard  Litton | | | | | | $6,002.15 |
| | Hillard | Litton | Self | 1339 Grand Avenue   Racine, WI  53403-1840 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Walter A. Litton | | | | | | $812.00 |
| | Walter A. | Litton | Self | 805 7th, P.O. Box 451   Durant, IA  52747-0451 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Darrell R. Lobdell | | | | | | $6,002.15 |
| | Darrell R. | Lobdell | Self | 1501 S. Airport Dr., Lot 169   Westlaco, TX 78596-7266 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles  Lochowitz | | | | | | $812.00 |
| | Charles | Lochowitz | Self | 5712 W. Rafter Circle Street   Tucson, AZ 85713-4443 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| William A. Lock | | | | | | $6,002.15 |
| | William A. | Lock | Self | P.O. Box 291   Burlington, IA  52601-0291 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alice M. Locke | | | | | | $24,904.50 |
| | Alice M. | Locke | Self | 1126 Oak Drive   Colona, IL  61241 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Duane J. Loehr | | | | | | $6,002.15 |
| | Duane J. | Loehr | Self | 3250 Edgerton Street   Vadnais Heights, MN 55127 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clayton W. Loesch | | | | | | $6,002.15 |
| | Clayton W. | Loesch | Self | 1207 Center Street   Union Grove, WI 53182-1321 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nelson C. Loftin, Jr. | | | | | | $6,002.15 |
| | Nelson C. | Loftin, Jr. | Self | 1301 N. Main Street   Linden, AL 36748-3439 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley J. Loiya | | | | | | $6,002.15 |
| | Stanley J. | Loiya | Self | 4618 Queen Avenue NO   Minneapolis, MN 55412 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elizabeth A. Long | | | | | | $6,002.15 |
| | Elizabeth A. | Long | Self | 3011 225th Street   Lockridge, IA 52635-8067 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy E. Lott | | | | | | $6,002.15 |
| | Julia D. | Johnston | Beneficiary | 602 W. Mt. Pleasant Street, #3   West Burlington, IA 52655 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | Rebecca D. | Garland | Beneficiary | 24774 Greenlea Road   Farmer City, IA 61842 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marjorie L. Lotz | | | | | | $6,002.15 |
| | Marjorie L. | Lotz | Self | 23033 Westchester, D-104   Port Charlotte, FL 33980 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harvey A. Loughe | | | | | | $812.00 |
| | Harvey A. | Loughe | Self | 1112 Cambridge   Kewanee, IL  61443 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Charles F. Lovesee | | | | | | $6,002.15 |
| | Charles F. | Lovesee | Self | 123 Hiawatha Estates   Arbor Vitae, WI  54568 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Margaret P. Lozano | | | | | | $6,002.15 |
| | Margaret P. | Lozano | Self | 3803 Regents Way   Oviedo, FL  32765 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frances Jean  Lucas | | | | | | $6,002.15 |
| | Frances Jean | Lucas | Self | 214 Schwartz   West Burlington, IA  52655-1133 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph A. Lucas | | | | | | $6,002.15 |
| | Joseph A. | Lucas | Self | 1 Aspen Drive Apt. H1, Box 7   Loveland, CO 80538-2567 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lisa  Ludwig | | | | | | $6,002.15 |
| | Lisa | Ludwig | Self | 5311 Douglas Ave., Apt. 206  Racine, WI 53402-2095 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennis R. Lueckfeld | | | | | | $6,002.15 |
| | Dennis R. | Lueckfeld | Self | 4044 Lakeview Dr.  Racine, WI 53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Max  Lund, Sr. | | | | | | $609.00 |
| | Max | Lund, Sr. | Self | 1906 12th Street  Viola, IL  61486 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Lucille J. Lutz | | | | | | $6,002.15 |
| | Lucille J. | Lutz | Self | 6731 Mariner Dr. E-1  Racine, WI  53406-5647 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara J.  Lutz, Jr. | | | | | | $25,199.50 |
| | Barbara J. | Lutz, Jr. | Self | 213 Lawrence Street  Schofield, WI  54476 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| William J. Lutze | | | | | | $6,002.15 |
| | William J. | Lutze | Self | 3404 Roberts Street, Box 83  Franksville, WI 53126-9560 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James T. Luxem | | | | | | $25,199.50 |
| | James T. | Luxem | Self | 5544 Highway V  Caledonia, WI  53108-9764 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Marilyn E. Lyon | | | | | | $6,002.15 |
| | Marilyn E. | Lyon | Self | 8110 158th Street West  Taylor Ridge, IL 61284 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Oscar  Machado | | | | | | $435.00 |
| | Oscar | Machado | Self | 11500 Huebner Road, Apt. 2302   San Antonio, TX  78230-1338 | $435.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $435.00 | |
| Lydia D. Maerzke | | | | | | $6,002.15 |
| | Lydia D. | Maerzke | Self | 112 N. 3rd Street  Waterford, WI  53185-4316 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert R. Mager | | | | | | $6,002.15 |
| | Robert R. | Mager | Self | 7248 S. Raccoon Road  Rockville, IN  47872 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Veronica M. Mager | | | | | | $6,002.15 |
| | Veronica M. | Mager | Self | 965 W. CR 1450 N  Carbon, IN  47837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James J. Maheras | | | | | | $6,002.15 |
| | James J. | Maheras | Self | 5410 Wright Avenue   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mark P. Mahon | | | | | | $6,002.15 |
| | Mark P. | Mahon | Self | 8615 Fremont Avenue S   Minneapolis, MN 55420 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leonard W. Maier | | | | | | $5,780.14 |
| | Leonard W. | Maier | Self | 2837 5 1/2 Mile Road   Racine, WI  53402-1662 | $5,780.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,780.14 | |
| Estella  Malacara | | | | | | $1,513.39 |
| | Estella | Malacara | Self | 710 Snow Hill   San Antonio, TX  78245 | $1,513.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.39 | |
| Miguel L. Maldonado | | | | | | $6,002.15 |
| | Miguel L. | Maldonado | Self | P.O. Box 453   Somerset, TX  78069-0453 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Willard D. Mallder | | | | | | $6,002.15 |
| | Willard D. | Mallder | Self | 8509 Ridgewood Road   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Edward C. Malnar | | | | | | $6,002.15 |
| | Edward C. | Malnar | Self | 1305 Kenilworth Avenue   Racine, WI  53403-3641 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sylvia A. Maluchnick | | | | | | $6,002.15 |
| | Walter | Maluchnick, Jr. | Son | 4425 Westway Avenue   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John E. Manley | | | | | | $6,002.15 |
| | John E. | Manley | Self | 1840 Woodlawn   Terre Haute, IN  47804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vera M. Manuel | | | | | | $6,002.15 |
| | George A. | Manuel, Jr. | Beneficiary | 381 W/ Barbrour St., Apt. C117   Banning,  CA  92220 | $2,813.57 | |
| | SSN: Redacted | | | | | |
| | Robert G. | Scott | Attorney | 225 E. 1st Street, P.O. Box 290   Miilan, IL  61264 | $375.00 | |
| | SSN: Redacted | | | | | |
| | Sandra Elaine | Manuel | Beneficiary | 1215 - 15th Street, Apt. 109   Moline, IL  61265 | $1,406.79 | |
| | SSN: Redacted | | | | | |
| | Vera Marie | Manuel | Beneficiary | 3012 - 9th Street   Rock Island, IL  61201 | $1,406.79 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Anthony G. Marchese | | | | | | $6,002.15 |
| | Anthony G. | Marchese | Self | 19133 E. 950 Street   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sandra G. Margis | | | | | | $6,002.15 |
| | Sandra G. | Margis | Self | 545 Avenue of the Cities, Apt. 404   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alene  Markey | | | | | | $6,002.15 |
| | Alene | Markey | Self | 540 Orchard Street   Dallas City, IL  62330-1012 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dixie K. Markin | | | | | | $6,002.15 |
| | Dixie K. | Markin | Self | 728 W. 11th Street   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lyle E. Marolf | | | | | | $6,002.15 |
| | Lyle E. | Marolf | Self | 1045 Ocean Avenue   Moscow, IA  52760 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Evelyn G. Marr | | | | | | $6,002.15 |
| | Evelyn G. | Marr | Self | 408 - 10th Pl.   Camanche, IA  52730 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty R. Marshall | | | | | | $3,968.30 |
| | Betty R. | Marshall | Self | 1204 13th Street   Viola, IL  61486-9438 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elmer E. Marshall | | | | | | $6,002.15 |
| | Elmer E. | Marshall | Self | 525 S. 9th   Burlington, IA  52601-5718 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James D. Marshall | | | | | | $25,199.50 |
| | James D. | Marshall | Self | 3490 Broadway Street   Bartlett, TN  38133 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| James G. Marshall | | | | | | $2,916.20 |
| | James G. | Marshall | Self | 302 S. Jones Avenue   Maquoketa, IA  52060-3217 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Frank H. Marten | | | | | | $812.00 |
| | Frank H. | Marten | Self | 1914 Mt. Pleasant Street   Racine, WI  53404-2237 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Jacqueline L. Martens | | | | | | $6,002.15 |
| | Jacqueline L. | Martens | Self | 728 Juanita Street   Blue Grass, IA  52726 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John D. Martens | | | | | | $1,513.40 |
| | John D. | Martens | Self | 1540 42 Street   Rock Island, IL  61201 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kathleen R. Martens | | | | | | $5,020.40 |
| | Kathleen R. | Martens | Self | 114 W. A Street   Alpha, IL  61413 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Alice J. Martin | | | | | | $6,002.15 |
| | Alice J. | Martin | Self | 1216 46 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Apollos  Martin | | | | | | $6,002.15 |
| | Apollos | Martin | Self | 2148 Center Street   Racine, WI  53403-3315 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Curtis J. Martin | | | | | | $6,002.15 |
| | Curtis J. | Martin | Self | 1340 Illinois Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Douglas E. Martin | | | | | | $6,002.15 |
| | Douglas E. | Martin | Self | 1325 14th Street, RR 1   Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elmer L. Martin | | | | | | $6,002.15 |
| | Elmer L. | Martin | Self | P.O. Box 54   Carbon, IN  47837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Karen A. Martin | | | | | | $6,002.15 |
| | Karen A. | Martin | Self | 905 Willow Avenue  Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Anthony A. Martinez | | | | | | $6,002.15 |
| | Anthony A. | Martinez | Self | 9968 Dodge Drive 301  North Glenn, CO 80260-6031 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Antonio G. Martinez | | | | | | $6,002.15 |
| | Antonio G. | Martinez | Self | 2517 Spring Street  Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mario R. Martinez | | | | | | $6,002.15 |
| | Mario R. | Martinez | Self | 1704 Monroe Avenue  Racine, WI  53405-3729 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dorothy A. Martinovich | | | | | | $6,002.15 |
| | Dorothy A. | Martinovich | Self | 4045 105th Street  Oaklawn, IL  60453 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Evelyn J. Marx | | | | | | $6,002.15 |
| | Evelyn J. | Marx | Self | 4406 18th Avenue  Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Helen J. Mason | | | | | | $6,964.33 |
| | Helen J. | Mason | Self | 16644 Highway 417   Batchlor, LA  70715 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Thomas R. Masters | | | | | | $6,002.15 |
| | Thomas R. | Masters | Self | 666 320th Street   New Windsor, IL  61465 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty  Matelski | | | | | | $6,002.15 |
| | Betty | Matelski | Self | 2646 Sheridan Street   Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert A. Mathieus | | | | | | $6,002.15 |
| | Robert A. | Mathieus | Self | 1716 Warwick Way   Racine, WI  53406-4331 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Margaret D. Matolek | | | | | | $6,002.15 |
| | Margaret D. | Matolek | Self | 3059 25th Street   Kenosha, WI  53144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Erma T. Matt | | | | | | $6,002.15 |
| | Erma T. | Matt | Self | 1327 Maple Street   Racine, WI  53404-3301 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Susie  Matt | | | | | | $6,002.15 |
| | Susie | Matt | Self | 1110 Prospect Street   Racine, WI 53404-3186 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth L. Matthess | | | | | | $6,002.15 |
| | Kenneth L. | Matthess | Self | 14023 78th Avenue W.   Taylor Ridge, IL 61284 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Valerie D. Maxwell | | | | | | $812.00 |
| | Valerie D. | Maxwell | Self | 2557 Hacienda Court   Lake Havasu City, AZ 86403-3016 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Betty J. May | | | | | | $6,322.97 |
| | Samuel | Roush | | 1412 Marolf   Moscow, IA 52760 | $6,322.97 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,322.97 | |
| John H. Mayfield | | | | | | $1,513.40 |
| | John H. | Mayfield | Self | 3601 St. Andrews Court, Unit 101   Racine, WI 53405-1754 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Mary E. Maynard | | | | | | $6,002.15 |
| | Mary E. | Maynard | Self | 641 Michigan Avenue, #103   Frankfort, MI 49635 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Brenda  McBroom | | | | | | $6,964.33 |
| | The Estate of | Brenda McBroom | Probate Estate | c/o Aliecia Workman    1809 E. 4th St. Sterling, IL  61081-3006 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Richard D. McBurney | | | | | | $6,002.15 |
| | Richard D. | McBurney | Self | 16508 R84N   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Norma Jean McCallister | | | | | | $812.00 |
| | Norma Jean | McCallister | Self | 521 8th Street, Box 193  Erie, IL  61250 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Larry A. McCarty | | | | | | $6,002.15 |
| | Larry A. | McCarty | Self | 10790 E. Stingray Ln.   Cornville, AZ  86325-5119 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert R. McCarty | | | | | | $6,002.15 |
| | Robert R. | McCarty | Self | N821 County Road CH   Coloma, WI  54930-9135 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley R. McCarty, Sr | | | | | | $6,002.15 |
| | Stanley R. | McCarty, Sr | Self | 2931 MTN Blvd.   Sevierville, TN  37876 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dale T. McConohy | | | | | | $3,617.60 |
| | Dale T. | McConohy | Self | 2119 290th Avenue   De Witt, IA  52742 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Emma J. McCorkle | | | | | | $6,002.15 |
| | Emma J. | McCorkle | Self | 305 Club Lane   Conway, AR  72034 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith M. McCormick | | | | | | $6,002.15 |
| | Judith M. | McCormick | Self | 80 CO Road 839   Henderson, AR  72544 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Miles E. McCormick | | | | | | $6,002.15 |
| | Miles E. | McCormick | Self | 501 S. Adams St.   Mount Pleasant, IA  52641 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. McCoskey | | | | | | $6,002.15 |
| | Donald L. | McCoskey | Self | 3324 North 24th Street   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jackie F. McCoy | | | | | | $6,002.15 |
| | Jackie F. | McCoy | Self | 303 S. Logan Street   Stronghurst, IL  61480 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| David G. McCulloch | | | | | | $6,002.15 |
| | David G. | McCulloch | Self | 1087 Hemingway Drive N   Quincy, IL  62305 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Donna J. McCulloch | | | | | | $6,002.15 |
| | Donna J. | McCulloch | Self | 302 Wisconsin Street, Apt. 13   Le Claire, IA  52753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ralph W. McDonald | | | | | | $6,002.15 |
| | Ralph W. | McDonald | Self | 627 S. 5th Street   Wapello, IA  52653-1461 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Sharon K. McDonald | | | | | | $6,002.15 |
| | Sharon K. | McDonald | Self | 3832 15th Street C   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Willie W. McDonald | | | | | | $6,002.15 |
| | Willie W. | McDonald | Self | 118 Ohio Street   Racine, WI  53405-1918 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mary L. McDonnell | | | | | | $6,002.15 |
| | The Estate of | Mary L. McDonnel | Probate Estate | c/o Brian McDonnell   1575 23rd St. Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bruce R. McDowell | | | | | | $6,002.15 |
| | Bruce R. | McDowell | Self | 2450 Benton Avenue   Mount Pleasant, IA 52641-8326 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Loeta  McElderry | | | | | | $6,002.15 |
| | Loeta | McElderry | Self | 4227 State Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry R. McElvain | | | | | | $4,319.00 |
| | Larry R. | McElvain | Self | 4704 S. Green Bay Road   Racine, WI  53403-9738 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Mary  McElvain | | | | | | $203.00 |
| | Mary | McElvain | Self | 708 Pine Street   Benton, KY  42025-1255 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Clifford J. McFarland | | | | | | $406.00 |
| | Clifford J. | McFarland | Self | 61 Village Court   Mediapolis, IA  52637-9712 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Carolyn L. McGuire | | | | | | $1,513.40 |
| | Carolyn L. | McGuire | Self | Box 24   Seaton, IL  61476 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Myron R. McGuire | | | | | | $6,002.15 |
| | Myron R. | McGuire | Self | 909 S. Locust  Mount Pleasant, IA  52641- | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lois G. McIntyre | | | | | | $406.00 |
| | Lois G. | McIntyre | Self | R R 1 Box 161  Oquawka, IL  61469 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Dale L. McKahan | | | | | | $6,002.15 |
| | Teresa L. | Lyndholm | Daughter | 3243 N. Harrison Street  Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barnard L. McKean | | | | | | $6,002.15 |
| | Barnard L. | McKean | Self | 3205 12 Avenue  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arlene A. McKee | | | | | | $3,617.60 |
| | Arlene A. | McKee | Self | 1607 W. 12th St., Apt. 605  Davenport, IA 52804-4091 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Myona J. McKenna | | | | | | $6,002.15 |
| | Myona J. | McKenna | Self | BX 22  Albany, IL  61230-0022 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wilbert L. McKinley | | | | | | $6,002.15 |
| | Wilbert L. | McKinley | Self | 3338 Green Meadows Lane   Racine, WI 53405-4707 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ruth I. McKinnon | | | | | | $203.00 |
| | Ruth I. | McKinnon | Self | 1347 Bridge Avenue   Galesburg, IL  61401 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Lula Mae  McLain | | | | | | $6,002.15 |
| | Lula Mae | McLain | Self | 1720 Grand Avenue   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vernedia  McLain | | | | | | $2,916.20 |
| | Vernedia | McLain | Self | 5601 Castle Court, Apt. 111   Racine, WI 53406 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Leroy F. McMahon | | | | | | $6,002.15 |
| | Leroy F. | McMahon | Self | 606 3 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lane E. McMeekan | | | | | | $6,002.15 |
| | Lane E. | McMeekan | Self | PO Box 74   Matherville, IL  61263-0074 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Stanley W. McMeekan | | | | | | $6,002.15 |
| | Stanley W. | McMeekan | Self | 3508 12th Street   Rock Island, IL  61201-6007 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melbourne G. McMeins | | | | | | $6,002.15 |
| | Melbourne G. | McMeins | Self | Box 394   Nauvoo, IL  62354-0394 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Grace M. McMillan | | | | | | $1,162.70 |
| | Grace M. | McMillan | Self | 3219 Drexel Avenue   Racine, WI  53403-3707 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Eldon L. McNaught | | | | | | $6,002.15 |
| | Eldon L. | McNaught | Self | 843 1 Avenue POB 305   Hampton, IL  61256-0305 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold D. McNeece | | | | | | $6,002.15 |
| | Harold D. | McNeece | Self | 119 S. Melrose   Burlington, IA  52601-1815 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rachel M. McWhortor | | | | | | $6,002.15 |
| | Rachel M. | McWhortor | Self | 1720 Mark Lane   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lee A. McWilliams | | | | | | $6,002.15 |
| | Lee A. | McWilliams | Self | 2433 260th Avenue   De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ramona  Mears | | | | | | $406.00 |
| | Ramona | Mears | Self | 1605 Silver Glen Avenue   Las Vegas, NV 89123 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Wheeler D. Mears | | | | | | $6,002.15 |
| | Wheeler D. | Mears | Self | 1603 Summer St.   Burlington, IA  52601-3818 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lee C. Meck | | | | | | $6,002.15 |
| | Lee C. | Meck | Self | 807 Melrose   Burlington, IA  52601-1956 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel D. Mecum, Sr. | | | | | | $6,002.15 |
| | Daniel D. | Mecum, Sr. | Self | 1424 Apache Circle   Tavares, FL  32778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pauline L. Medina | | | | | | $6,002.15 |
| | Pauline L. | Medina | Self | 1339 19 Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald W. Mee | | | | | | $6,002.15 |
| | Donald W. | Mee | Self | 3810 26th Avenue, Apt. 8   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ronald R. Mehaffy | | | | | | $6,002.15 |
| | Ronald R. | Mehaffy | Self | 131 Greenbriar   Burlington, IA  52601-1476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Cyril J. Meierotto | | | | | | $6,002.15 |
| | Cyril J. | Meierotto | Self | 1708 Avenue A   Fort Madison, IA  52627-2543 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Edward  Mendez | | | | | | $6,002.15 |
| | Edward | Mendez | Self | 1619 37th Street   Fort Madison, IA  52627-3326 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Edward F. Menet | | | | | | $1,864.10 |
| | Edward F. | Menet | Self | 1875 E. Apple Creek Road   Appleton, WI 54913 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $1,864.10 | |
| Eugene J. Menke | | | | | | $6,002.15 |
| | The Estate of | Eugene J. Menke | Probate Estate | c/o David A. Menke   1401 S. Garfield   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Orville F. Meredith | | | | | | $6,002.15 |
| | Orville F. | Meredith | Self | 944 Mississippi Boulevard   Bettendorf, IA 52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne F. Merow, Jr. | | | | | | $6,002.15 |
| | Wayne F. | Merow, Jr. | Self | 7410 98th Ave., Unit D   Kenosha, WI  53142 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darlene A. Merriman | | | | | | $6,002.15 |
| | Darlene A. | Merriman | Self | 3221 Debra Lane   Racine, WI  53403-3517 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leroy A. Mertens | | | | | | $6,002.15 |
| | Leroy A. | Mertens | Self | 422 Ballard   West Burlington, IA  52655-1308 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carolyn S. Metternick | | | | | | $6,002.15 |
| | Carolyn S. | Metternick | Self | 64 Century Blvd.   Avon Park, FL  33825-5316 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maxine H. Mewes | | | | | | $6,002.15 |
| | Maxine H. | Mewes | Self | 4925 West Avenue, Apt. A104, Rosebush Gardens   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald C. Meyer | | | | | | $6,002.15 |
| | Donald C. | Meyer | Self | Box 145   Moscow, IA  52760 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| JoAnne  Meyer | | | | | | $6,002.15 |
| | JoAnne | Meyer | Self | 7416 106 Avenue   Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Johanne S. Meyer | | | | | | $6,002.15 |
| | Johanne S. | Meyer | Self | BX 237   Erie, IL  61250-0237 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas H. Meyer | | | | | | $6,002.15 |
| | Thomas H. | Meyer | Self | 22593 Highway 79   Danville, IA  52623-9088 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vivian J. Meyer | | | | | | $812.00 |
| | Vivian J. | Meyer | Self | 31719 Big Rock Road   Big Rock, IA  52745 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Phillip L. Meyers | | | | | | $406.00 |
| | Phillip L. | Meyers | Self | 1501 Maria Street   Racine, WI  53404 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald D. Mickey | | | | | | $5,020.40 |
| | Donald D. | Mickey | Self | Route 1,  Box G113   Carman, IL  61425-9758 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,020.40 | |
| Waltraud  Mikus | | | | | | $4,116.00 |
| | Waltraud | Mikus | Self | 731 South Street   Racine, WI  53402-3844 | $4,116.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,116.00 | |
| David M. Milanowski | | | | | | $6,002.15 |
| | David M. | Milanowski | Self | N3953 Hilltop Road   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Alice M. Miller | | | | | | $1,162.70 |
| | Alice M. | Miller | Self | 202 Parkway Avenue   Morrilton, AR  72110 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $1,162.70 | |
| Carlis M. Miller | | | | | | $6,002.15 |
| | Carlis M. | Miller | Self | 2820 Fair Acres Drive   Burlington, IA  52601-2306 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Cheryl  Miller | | | | | | $6,002.15 |
| | Cheryl | Miller | Self | 2100 Kings Hwy. #716   Port Charlotte, FL 33980 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Doris A. Miller | | | | | | $6,002.15 |
| | Doris A. | Miller | Self | 8610 Tenth Place   Kenosha, WI  53144-7152 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary L. Miller | | | | | | $6,002.15 |
| | Gary L. | Miller | Self | 1341 W. Business 83, Lot 136   Alamo, TX 78516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gene E. Miller | | | | | | $6,002.15 |
| | Gene E. | Miller | Self | 17221 40 Avenue Court N   East Moline, IL 61244-9729 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia  Miller | | | | | | $6,002.15 |
| | Patricia | Miller | Self | P.O. Box 134   Dellwood, WI  53927-0134 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard L. Miller | | | | | | $6,002.15 |
| | Richard L. | Miller | Self | 1107 235 Avenue   Delmar, IA  52037 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert R. Miller | | | | | | $6,002.15 |
| | Robert R. | Miller | Self | 2335 N. Hazelwood   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald C. Miller | | | | | | $6,002.15 |
| | Ronald C. | Miller | Self | 9663 Rosedale Road   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sharon A. Miller | | | | | | $6,002.15 |
| | Sharon A. | Miller | Self | 2811 Avenue I   Fort Madison, IA  52627-3721 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Howard E. Milnes | | | | | | $6,002.15 |
| | Howard E. | Milnes | Self | 420 7 Street POB 296   Neponset, IL  61345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Milutin  Milosevic | | | | | | $6,002.15 |
| | Milutin | Milosevic | Self | 512 Barker Street   Racine, WI  53402-5006 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Memphis  Milsap | | | | | | $4,407.00 |
| | Memphis | Milsap | Self | 1244 Bluff Avenue   Racine, WI  53403-2008 | $4,407.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,407.00 | |
| Joyce A. Miltenberger | | | | | | $6,002.15 |
| | Joyce A. | Miltenberger | Self | 824 N. 8th   Burlington, IA  52601-4929 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Doyle W. Mincks | | | | | | $6,002.15 |
| | Doyle W. | Mincks | Self | 920 34th Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dominic A. Minneti | | | | | | $6,002.15 |
| | Dominic A. | Minneti | Self | 3013 Dwight Street   Racine, WI  53403-2971 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Rose  Minneti | | | | | | $6,002.15 |
| | Rose | Minneti | Self | 10771 Black Mountain Road, Unit 16   San Diego, CA  92126-2930 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Joseph S. Minorik | | | | | | $6,002.15 |
| | Joseph S. | Minorik | Self | 827 Lannon TE   Racine, WI  53406-6509 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Angeline M. Misurelli | | | | | | $6,002.15 |
| | The Estate of | Angeline M. Misur | Probate Estate | c/o Joan Weber   10710 West Irma Lane   Sun City, AZ  85373 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gertrude E. Mitchell | | | | | | $6,002.15 |
| | Gertrude E. | Mitchell | Self | 145 North Meadows Street   Roseville, IL  61473-9642 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Judith A. Modrow | | | | | | $11,937.00 |
| | Judith A. | Modrow | Self | 2408 21st Street   Racine, WI  53403-2433 | $11,937.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $11,937.00 | |
| Ruth M. Moeller | | | | | | $6,002.15 |
| | Janet K. | McFadden | Beneficiary | 6672 N.W. 53rd Street   Johnston, IA  50136 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | John S. | Moeller | Beneficiary | 9901 S. Kolmar Avenue   Oak Lawn, IL  60453 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Paul C. | Moeller | Beneficiary | 13 Devonshire Drive   Bedford, TX  76021 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael  Molinaro | | | | | | $6,002.15 |
| | Michael | Molinaro | Self | 3611 Sheridan Road   Racine, WI  53403-3628 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harrison L. Momon | | | | | | $6,002.15 |
| | Harrison L. | Momon | Self | 8108 10 Street W   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Grace Mary  Moneymaker | | | | | | $6,002.15 |
| | Grace Mary | Moneymaker | Self | 3517 19 Avenue   Moline, IL  61265-4404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Arthur F. Monnier, Jr. | | | | | $6,002.15 |
| | Arthur F.    Monnier, Jr. | Self | 20005 U.S. Highway 27 C-38   Clermont, FL 34711 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Dixie A. Monson | | | | | $6,002.15 |
| | Dixie A.    Monson | Self | 1307 130 Street   Joy, IL  61260 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Wilbur G. Montgomery | | | | | $25,199.50 |
| | Wilbur G.    Montgomery | Self | 8472 Rankin Branch Road   Millington, TN 38053 | $25,199.50 | |
| | SSN: Redacted | | | | |
| | | | Total: | $25,199.50 | |
| Ida N. Moore | | | | | $6,002.15 |
| | Ida N.    Moore | Self | 425 N. Dubuque St., #4   North Liberty, IA 52317 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Larry D. Moore | | | | | $6,002.15 |
| | Larry D.    Moore | Self | 2552 Perkins   Danville, IA  52623-9410 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Lela E. Moore | | | | | $6,002.15 |
| | Lela E.    Moore | Self | 141 Main Street, Apt. 326   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marianna C. Moore | | | | | | $6,002.15 |
| | Marianna C. | Moore | Self | 810 W. 3rd  Dallas City, IL  62330-0494 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rosie L. Moore | | | | | | $13,660.50 |
| | Rosie L. | Moore | Self | 1007 Eisenhower Dr.  Tupelo, MS  38801-5403 | $13,660.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $13,660.50 | |
| William E. Moore | | | | | | $6,002.15 |
| | William E. | Moore | Self | 2424 Jean Avenue  Racine, WI  53404-2002 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas  Moore, Jr | | | | | | $6,002.15 |
| | Thomas | Moore, Jr | Self | 11148 Highway E  Eldridge, MO  65463 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James B. Moose | | | | | | $6,002.15 |
| | James B. | Moose | Self | 111 Andrea Court  Cleveland, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Katherine  Moraetes | | | | | | $6,002.15 |
| | Katherine | Moraetes | Self | 3119 Kennedy Drive  East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jesse H. Morales | | | | | | $6,002.15 |
| | Jesse H. | Morales | Self | 1516 Oakdale Avenue   Racine, WI  53406-4532 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerry L. Morehouse | | | | | | $6,002.15 |
| | Jerry L. | Morehouse | Self | 11870 Coonhunters Road   Blue Grass, IA 52726-9508 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Anna M. Moreno | | | | | | $6,002.15 |
| | Anna M. | Moreno | Self | 1424 Hayes Avenue   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joe I. Moreno | | | | | | $6,002.15 |
| | Joe I. | Moreno | Self | 906 13th Street   Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John R. Moreno | | | | | | $6,002.15 |
| | John R. | Moreno | Self | 2408 Erie Street   Racine, WI  53402-4444 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maria E. Moreno | | | | | | $1,513.40 |
| | Maria E. | Moreno | Self | 2621 Cottonwood Court   Racine, WI  53402 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Iris M. Morford | | | | | | $812.00 |
| | Iris M. | Morford | Self | 2973 110th Street   Wilton, IA  52778 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Douglas S. Morgan | | | | | | $6,002.15 |
| | Douglas S. | Morgan | Self | 1 Cirlce O   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ivan G. Morgan | | | | | | $6,002.15 |
| | Ivan G. | Morgan | Self | 2405 Avalon Drive   Bettendorf, IA  52722-3144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel E. Morrill, Sr. | | | | | | $6,002.15 |
| | Daniel E. | Morrill, Sr. | Self | P.O. Box 451   Cayuga, TX  75832 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Loren T. Morrison | | | | | | $6,002.15 |
| | Loren T. | Morrison | Self | P.O. Box 73   Gladstone, IL  61437-0073 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert J. Morrison | | | | | | $6,002.15 |
| | Robert J. | Morrison | Self | 2736 255th Avenue   Montrose, IA  52639-9548 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Delbert A. Moser | | | | | | $6,002.15 |
| | Delbert A. | Moser | Self | 311 Summer Street   Burlington, IA  53601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale T. Mott | | | | | | $6,002.15 |
| | Dale T. | Mott | Self | 1301 Fyre Lk. Drive   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Morfia H. Mourad | | | | | | $2,214.80 |
| | Morfia H. | Mourad | Self | 1618 Harmony Drive   Racine, WI  53402-3272 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Merle D. Mueller | | | | | | $6,002.15 |
| | Merle D. | Mueller | Self | 836 11th Street W   Milan, IL  61264-2239 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Martha  Muller | | | | | | $2,214.80 |
| | Martha | Muller | Self | 1238 Graceland Avenue   Racine, WI  53403 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Eva M. Mullins | | | | | | $6,002.15 |
| | Eva M. | Mullins | Self | R3 Box 651   Cabool, MO  65689 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elsbeth H. Mulvihill | | | | | | $6,002.15 |
| | Elsbeth H. | Mulvihill | Self | 4275 N. 22nd Street   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carol L. Mumma (Anderson) | | | | | | $1,513.40 |
| | Carol L. | Mumma (Anderso | Self | 13039 W. Junipero Drive   Sun City West, AZ 85375-2337 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Frances M. Muncie | | | | | | $6,002.15 |
| | Frances M. | Muncie | Self | 10968 S. West Street   Carbon, IN  47837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James R. Muncie | | | | | | $6,002.15 |
| | James R. | Muncie | Self | 3461 St. Marys Rd., Apt. 311   West Terre Haute, IN  47885 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Guy B. Murdock | | | | | | $6,002.15 |
| | Guy B. | Murdock | Self | W16332 Dent Creek Road   Tigerton, WI 54486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pedro L. Murillo | | | | | | $6,002.15 |
| | Pedro L. | Murillo | Self | 933 S. Green Bay Road   Racine, WI  53406-4007 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Barbara J. Murphy | | | | | | $6,964.33 |
| | Donald J. | Murphy | Son | 7522 E. Osceola Rd.   Kewanee, IL  61443 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Jeannette M. | Brimhall | Daughter | 107 N. Park St.   Kewanee, IL  61443 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Julia | Moreland | Daughter | 67 E. 1st Street   Kewanee, IL  61443 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Nancy | Callahan | Daughter | 1034 Kent Street   Kewanee, IL  61443 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Vickie | White | Daughter | 806 Monroe   Kewanee, IL  61443 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Celia  Murphy | | | | | | $6,002.15 |
| | Celia | Murphy | Self | 12684 Flint Bottom Road   Burlington, IA 52601-8711 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennis L. Murphy | | | | | | $6,002.15 |
| | Dennis L. | Murphy | Self | 4823 155th Avenue   Burlington, IA 52601-8936 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jimmie R. Murphy | | | | | | $6,002.15 |
| | Jimmie R. | Murphy | Self | Box 516   Mediapolis, IA  52637-0516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Deloris  Murray | | | | | | $6,001.80 |
| | Deloris | Murray | Self | 1513 Haskell Street   Burlington, IA  52601 | $6,001.80 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,001.80 | |
| Paul W. Murrin | | | | | | $6,002.15 |
| | Paul W. | Murrin | Self | 3419 3 Street A   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ronald E. Musch | | | | | | $5,020.40 |
| | Ronald E. | Musch | Self | 740 79th Place   Downers Grove, IL  60516 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,020.40 | |
| Erwin E. Musolf | | | | | | $6,002.15 |
| | Erwin E. | Musolf | Self | 1211 White Pine Court   Prairie Du Sac, WI 53578-1055 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Paul F. Mussell | | | | | | $6,002.15 |
| | Paul F. | Mussell | Self | N2398 Pier Street   Merrill, WI  54452 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Cesira (Lisbeth) L. Muto | | | | | | $6,002.15 |
| | Cesira (Lisbeth) L. | Muto | Self | 9110 Chandler Street   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Beverly L. Myers | | | | | | $6,002.15 |
| | Beverly L. | Myers | Self | 602 W. Mt. Pleasant Street, Lot 39   West Burlington, IA  52655-1177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John M. Myers | | | | | | $6,002.15 |
| | John M. | Myers | Self | 1508 19 Avenue   Viola, IL  61486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Terry L. Myers | | | | | | $6,002.15 |
| | Terry L. | Myers | Self | 615 W. Maple Street   Stronghurst, IL  61480-5081 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John L. Myres | | | | | | $6,002.15 |
| | John L. | Myres | Self | 4428 Stern Road   Erie, IL  61250-9727 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Diane  Nacos | | | | | | $6,002.15 |
| | Diane | Nacos | Self | 2903 W. 70th Street   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Steve J. Nagler | | | | | | $5,379.00 |
| | Steve J. | Nagler | Self | 1651 Highway N   Marathon, WI  54448 | $5,379.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,379.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| George  Nagy | | | | | | $6,002.15 |
| | George | Nagy | Self | 1520 25th Street   Kenosha, WI  53140-4912 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nellie  Nash | | | | | | $6,964.33 |
| | Jeanine M | Nash | Daughter | 2210 Monroe Avenue   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Warleen  Nash | | | | | | $3,414.60 |
| | Mary K. | Flowers | Daughter | 2713 Carpenter Aveune   Racine, WI  53403 | $3,414.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,414.60 | |
| John P. Nass | | | | | | $6,002.15 |
| | John P. | Nass | Self | 1762 Knoxville Road   Sherrard, IL  61281-8505 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Armando C. Navarro | | | | | | $1,864.10 |
| | Armando C. | Navarro | Self | 2224 Delaware Avenue   Racine, WI  53403-4307 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Marilyn M. Nechuta | | | | | | $6,002.15 |
| | Marilyn M. | Nechuta | Self | 1720 Athaleen Avenue   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth R. Neeley | | | | | | $6,002.15 |
| | Kenneth R. | Neeley | Self | 2804 Drexel Avenue   Racine, WI  53403-2959 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James P. Nees | | | | | | $6,002.15 |
| | James P. | Nees | Self | 501 Harrison   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eldon H. Neff | | | | | | $6,002.15 |
| | Eldon H. | Neff | Self | 107 S. F Street   LaHarpe, IL  61450-9210 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jimmy J. Nelson | | | | | | $6,002.15 |
| | Jimmy J. | Nelson | Self | 301 Main Street   Hooppole, IL  61258-0133 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John W. Nelson | | | | | | $6,002.15 |
| | John W. | Nelson | Self | 219 Hillcrest Drive   Geneseo, IL  61254-1949 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry W. Nelson | | | | | | $6,002.15 |
| | Larry W. | Nelson | Self | 641 W. State Street, Apt. 4   Burlington, WI 53105 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lewis D. Nelson | | | | | | $6,002.15 |
| | Lewis D. | Nelson | Self | 2900 Flint Hills Drive   Burlington, IA  52601-0371 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary L. Nelson | | | | | | $6,002.15 |
| | Mary L. | Nelson | Self | 132 8 Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael M. Nelson | | | | | | $6,002.15 |
| | Stuart M. | Brown | Son | 5700 Brookhaven Drive   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy J. Nelson | | | | | | $812.00 |
| | Nancy J. | Nelson | Self | 5032 29th Place   Kenosha, WI  53144-4266 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Raymond J. Nelson | | | | | | $6,964.33 |
| | Jerry | Garski | Nephew | 1324 West Road   Mt. Plesant, WI  53177 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Diana M. Nemath | | | | | | $6,002.15 |
| | Diana M. | Nemath | Self | 5001 Maryland Avenue   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sidney  Nerada | | | | | | $25,199.50 |
| | Sidney | Nerada | Self | 6923 W 29th Place   Berwyn, IL  60402 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Leonard  Nesbitt | | | | | | $812.00 |
| | Leonard | Nesbitt | Self | 4516 23rd Avenue   Rock Island, IL  61201 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Diane L. Neuendorf | | | | | | $6,002.15 |
| | Diane L. | Neuendorf | Self | W10528 Buttercup Ave.   Hancock, WI  54943 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eric  Neumann | | | | | | $6,002.15 |
| | Eric | Neumann | Self | 3333 26th Avenue   Bradenton, FL  34208-7201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William D. Neumann | | | | | | $6,002.15 |
| | William D. | Neumann | Self | 14604 28th Street W   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David E. Newberry | | | | | | $6,002.15 |
| | David E. | Newberry | Self | 109 Oakwood Court   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jon O. Newberry | | | | | | $6,002.15 |
| | Jon O. | Newberry | Self | 761 Creamery Hill  Dallas City, IL  62330 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald J. Newman | | | | | | $6,002.15 |
| | Ronald J. | Newman | Self | 1638 25th Avenue S  Clinton, IA  52732 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale L. Nichols | | | | | | $6,002.15 |
| | Dale L. | Nichols | Self | 1856 15th Avenue  Kenosha, WI  53140-1617 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harvey G. Nichols | | | | | | $6,002.15 |
| | Harvey G. | Nichols | Self | 5408 Norman Street  Racine, WI  53406-1949 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roger A. Nichols | | | | | | $6,002.15 |
| | Roger A. | Nichols | Self | 635 W. Walnut St.  Gilman, WI  54433 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stanley A. Nicikowski | | | | | | $6,002.15 |
| | Stanley A. | Nicikowski | Self | 9119 Florence  Sturtevant, WI  53177-1939 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

7/9/2012

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raymond  Nickell | | | | | | $3,968.30 |
| | Raymond | Nickell | Self | 7171 W. 60th Street   Davenport, IA  52804 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |
| Erik  Nielsen | | | | | | $6,002.15 |
| | Erik | Nielsen | Self | 3102 Wander Lane   Racine, WI  53406-5145 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary L. Nimrick | | | | | | $6,002.15 |
| | Mary L. | Nimrick | Self | 2920 8th Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald R. Nitz | | | | | | $6,002.15 |
| | Gerald R. | Nitz | Self | 2608 Wexford Road   Racine, WI  53405-1432 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kiril  Nonevich | | | | | | $6,002.15 |
| | Kiril | Nonevich | Self | 5316 Piper Lane   Racine, WI  53403-9780 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Goldie Noppe | | | | | | $6,964.33 |
| | Barbara | Mossage | Daughter | 3503 25th Avenue   Rock Island, IL  61201 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Judy | Ryan | Daughter | 16872 Bellota Drive   San Diego, CA  92128 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Linda Anderson | Whitesell | Daughter | 3306 28th Street Court   Rock Island, IL  61201 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Rene J. | Noppe | Son | 8905 Highland Court   Rock Island, IL  61201 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| William E. Nupp | | | | | | $2,916.20 |
| | William E. | Nupp | Self | 1536 4th Street Court E.   Milan, IL  61264 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Frederic J. Nyara | | | | | | $6,002.15 |
| | Frederic J. | Nyara | Self | 4733 42nd Avenue   Kenosha, WI  53144-3552 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eugenia D. Nyberg | | | | | | $24,904.50 |
| | Eugenia D. | Nyberg | Self | 2839 Indiana Street   Racine, WI  53405 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Richard E. Nylin | | | | | | $6,002.15 |
| | Richard E. | Nylin | Self | Box 423   Keithsburg, IL  61442-0423 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bernice M. Oates | | | | | | $6,002.15 |
| | Bernice M. | Oates | Self | 2513 Dwight Street   Racine, WI  53403-2961 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Steve  Oates | | | | | | $6,002.15 |
| | Steve | Oates | Self | 2045 Case Avenue   Racine, WI  53403-2436 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Paul B. O'Brien | | | | | | $1,513.40 |
| | Paul B. | O'Brien | Self | 2703 90th Street   Sturtevant, WI  53177 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Thomas A. O'Brien | | | | | | $812.00 |
| | Thomas A. | O'Brien | Self | 1116 N. Wisconsin Street   Racine, WI  53402-5136 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Samuel H. O'Connor | | | | | | $6,002.15 |
| | Samuel H. | O'Connor | Self | 1306 Fancher Road   Racine, WI  53406-2404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William J. Odom | | | | | | $6,002.15 |
| | William J. | Odom | Self | 1912 Elmwood   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Orvin J. Oesau | | | | | | $6,002.15 |
| | Orvin J. | Oesau | Self | 1021 Prairie Drive, Unit 104   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eloise G. Oetken | | | | | | $6,002.15 |
| | Eloise G. | Oetken | Self | 15856 Irish Ridge Road   Burlington, IA 52601-8852 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard E. Oetken | | | | | | $6,002.15 |
| | Richard E. | Oetken | Self | 112 Greenbriar Drive   Burlington, IA 52601-1417 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Victoria A. Olenski | | | | | | $1,162.70 |
| | Victoria A. | Olenski | Self | 5839 S. Harlem Ave, Apt 104   Chicago, IL 60638-3139 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Alex A. Olewinski | | | | | | $6,964.33 |
| | Linda | Canales | Daughter | 7440 Woodbury Court   Franklin, WI 53132 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Christopher J. Oliva | | | | | | $6,002.15 |
| | Christopher J. | Oliva | Self | 14N729 Berkshire Lane   Hampshire, IL 60140 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James O. Oliver | | | | | | $6,002.15 |
| | James O. | Oliver | Self | 2005 Autumn Drive   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley  Oliver | | | | | | $6,002.15 |
| | Shirley | Oliver | Self | 250 Jones Street   Racine, WI  53404-3412 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary Ruth  Olmstead | | | | | | $6,002.15 |
| | Mary Ruth | Olmstead | Self | 1900 10th Street, Apt. 235   Silvis, IL  61282-1925 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Glenn D. Olomon | | | | | | $6,002.15 |
| | Glenn D. | Olomon | Self | 15254 Highway 61   Burlington, IA  52601-9803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wallace  Olsen | | | | | | $6,002.15 |
| | Wallace | Olsen | Self | 2505 Virginia Street   Racine, WI  53405-3955 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary G. Olson | | | | | | $4,319.00 |
| | Gary G. | Olson | Self | 2148 250th Street   Grand Mound, IA  52751 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Irene  Olson | | | | | | $6,002.15 |
| | Irene | Olson | Self | 1809 North Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Louise S. Olson | | | | | | $6,002.15 |
| | Louise S. | Olson | Self | 5148 Nobis Ct.   Davenport, IA  52802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Otis T. Olson | | | | | | $6,002.15 |
| | Otis T. | Olson | Self | 1844 Knox Road, #100   Galesburg, IL  61401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| JoAnn  Olvera | | | | | | $6,002.15 |
| | JoAnn | Olvera | Self | 338 39th Avenue   East Moline, IL  61244-3424 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William E. Omernik | | | | | | $6,002.15 |
| | William E. | Omernik | Self | 4502 Sternberg Avenue   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas F. O'Neill | | | | | | $6,002.15 |
| | Thomas F. | O'Neill | Self | 16 Dawn Lane   Calumet City, IL  60409 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Keith D. Orr | | | | | | $6,002.15 |
| | Keith D. | Orr | Self | 410 S. Cottage   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary Rose  Orth | | | | | | $5,413.10 |
| | Mary Rose | Orth | Self | 1623 Remey   Burlington, IA  52601-6245 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Ralph W. Ortscheid | | | | | | $6,002.15 |
| | Ralph W. | Ortscheid | Self | 131 Charles Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith M. Osborne | | | | | | $6,002.15 |
| | Judith M. | Osborne | Self | T8878 Quarry Road   Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert D. Osborne | | | | | | $6,002.15 |
| | Robert D. | Osborne | Self | 5503 35th Avenue   Kenosha, WI  53144-2837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Flora E. Osgood | | | | | | $6,002.15 |
| | Ross Robert | Osgood | Son | S978 Farra Road   Elroy, WI  53929 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jerome W. Ostrowski | | | | | | $6,002.15 |
| | Jerome W. | Ostrowski | Self | 1556 Cherry Drive  Eland, WI  54427 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maxine  Ostrowski | | | | | | $6,002.15 |
| | Maxine | Ostrowski | Self | 601 E. Pioneer Avenue  Wittenberg, WI  54499 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth L. Otwaska | | | | | | $6,002.15 |
| | Kenneth L. | Otwaska | Self | 1628 Lakewood Avenue  Racine, WI  53403-3827 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roy F. Ours | | | | | | $609.00 |
| | Roy F. | Ours | Self | 1414 Akron Drive  Nekoosa, WI  54457-9079 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Johnnie R. Overstreet | | | | | | $5,413.10 |
| | Johnnie R. | Overstreet | Self | 3209 Coolidge Avenue  Racine, WI  53403-4314 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Otto C. Owens | | | | | | $2,214.80 |
| | Otto C. | Owens | Self | 1636 N. Burton Avenue  Springfield, MO  65803-5226 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Walter L. Owens | | | | | | $6,002.15 |
| | Walter L. | Owens | Self | 1546 255th Street   Aledo, IL  61231-8550 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James R. Owsley | | | | | | $609.00 |
| | James R. | Owsley | Self | PO Box 441, 102 S. 6th St.   La Harpe, IL 61450-0441 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Sharon R. Padget | | | | | | $3,617.60 |
| | Sharon R. | Padget | Self | 502 Beech Street L78   Savanna, IL  61074-2723 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Maria C. Padilla | | | | | | $6,002.15 |
| | Maria C. | Padilla | Self | 1938 W. Curtiss Street   Downers Grove, IL 60515 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jose  Palacios | | | | | | $6,002.15 |
| | Jose | Palacios | Self | 2908 Concord Drive   Racine, WI 53403-4046 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Konstantin  Palaiologos | | | | | | $6,002.15 |
| | Konstantin | Palaiologos | Self | 1692 34th Avenue Court   East Moline, IL 61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William E. Palmer, Jr. | | | | | | $6,002.15 |
| | William E. | Palmer, Jr. | Self | 2830 Winegard Dr., Apt. 212   Burlington, IA 52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melichar  Panis | | | | | | $25,199.50 |
| | Melichar | Panis | Self | 3325 Knoll Place   Racine, WI  53403-3723 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Robert L. Pannell | | | | | | $812.00 |
| | Robert L. | Pannell | Self | 17219 Route 84 N   East Moline, IL  61244 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Frank J. Panoch | | | | | | $6,002.15 |
| | Frank J. | Panoch | Self | 638 Salem Circle   Oswego, IL  60543 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald L. Pape | | | | | | $6,002.15 |
| | Gerald L. | Pape | Self | 928 Jeremy St.   Tomah, WI  53660-3257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert G. Papoccia | | | | | | $6,002.15 |
| | Robert G. | Papoccia | Self | 9285 Gunclub Road   Cambridge, IL  61238-9519 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry F. Parker | | | | | | $24,904.50 |
| | Larry F. | Parker | Self | Box 486  Tunica, MS  38676 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Mark J. Parr | | | | | | $6,002.15 |
| | Mark J. | Parr | Self | 7915 8 1/2 Street West  Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph A. Pastorek | | | | | | $1,162.70 |
| | Joseph A. | Pastorek | Self | 843 11th Avenue A Ct.  Silvis, IL  61282 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Jerry L. Pate | | | | | | $2,916.20 |
| | Jerry L. | Pate | Self | 112 Elizabeth Ann Drive  Paragould, AR  72450 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Ronald J. Pate | | | | | | $6,002.15 |
| | Ronald J. | Pate | Self | 1330 Adams  Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Keith G. Patefield | | | | | | $6,002.15 |
| | Keith G. | Patefield | Self | 5821 50th Avenue  Kenosha, WI  53144-2459 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John E. Patterson | | | | | | $6,002.15 |
| | John E. | Patterson | Self | 1229 S. Memorial Drive   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Merlean  Patton | | | | | | $870.00 |
| | Merlean | Patton | Self | 2024 Franklin Street   Racine, WI  53403 | $870.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $870.00 | |
| Norman F. Patzke | | | | | | $6,002.15 |
| | Norman F. | Patzke | Self | 3415 Patzke Lane   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald D. Pauley | | | | | | $6,002.15 |
| | Ronald D. | Pauley | Self | 804 North Avenue   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara A. Paulson | | | | | | $6,002.15 |
| | Barbara A. | Paulson | Self | 2512 Daniels Avenue   Altoona, WI  54720-1376 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jean E. Paulson | | | | | | $6,002.15 |
| | Jean E. | Paulson | Self | 1120 52nd Street Court   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dallas R. Paustian | | | | | | $6,002.15 |
| | Dallas R. | Paustian | Self | 135 S. Kensington Street   Riverdale, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William F. Paxston | | | | | | $6,002.15 |
| | William F. | Paxston | Self | 2630 Carey Avenue   Davenport, IA  52803-1918 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Connie  Payne | | | | | | $6,002.15 |
| | Connie | Payne | Self | 2000 Market Street   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Geraldine  Payne | | | | | | $6,002.15 |
| | Geraldine | Payne | Self | 1801 Villa Street   Racine, WI  53403-2766 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dean R. Peach | | | | | | $6,002.15 |
| | Dean R. | Peach | Self | 132 Southwind MBL Est.   Kewanee, IL  61443-1765 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phyllis M. Pearson | | | | | | $6,964.33 |
| | Peggy Jo | Christy | Beneficiary | 1609 -33rd Street   Ft. Madison, IA  52627 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Phyllis | Masterson | Beneficiary | 3468 Liberty Church Road   Macon, GA  31216 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Richard C. | Horne | Beneficiary | PO Box 7   Wever, IA  52658 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Tuty | Horne | Beneficiary | 1632 -34th Street   Ft. Madison, IA  52627 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,964.33 | |
| Robert L. Pearson | | | | | | $6,002.15 |
| | Robert L. | Pearson | Self | P.O. Box 203   Racine, WI  53401-0203 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| William  Peel | | | | | | $6,002.15 |
| | David B. | Kirkwood | | 309 Ramona Court  Jacksonville, NC  28540 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Lawrence C. Peller | | | | | | $6,002.15 |
| | Lawrence C. | Peller | Self | 6338 N. Joyce Ave.   Milwaukee, WI  53225-1926 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Joseph E. Penca | | | | | | $6,002.15 |
| | Joseph E. | Penca | Self | 3024 17 Street Court  East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James A. Pence | | | | | | $6,002.15 |
| | James A. | Pence | Self | 610 East First Street   Dallas City, IL  62330-9605 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John F. Pence | | | | | | $6,002.15 |
| | John F. | Pence | Self | 3298 Volterra Way   Myrtle Beach, SC  29579 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lavonne T. Pence | | | | | | $6,002.15 |
| | Lavonne T. | Pence | Self | Route 1, Box 139   Lomax, IL  61454-9704 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Milford L. Pence | | | | | | $6,002.15 |
| | Milford L. | Pence | Self | P.O. Box 62  Lomax, IL  61454-0062 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Floyd L. Penrod | | | | | | $6,002.15 |
| | Floyd L. | Penrod | Self | 2427 Charrette Lane   Burlington, IA  52601-4402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard R. Penrod | | | | | | $6,002.15 |
| | Richard R. | Penrod | Self | Box 1192   Burlington, IA  52601-1192 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jessie A. Penzkowski | | | | | | $6,002.15 |
| | Jessie A. | Penzkowski | Self | 6421 South Drive   Racine, WI  53406-5150 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leon P. Penzkowski | | | | | | $6,002.15 |
| | Leon P. | Penzkowski | Self | 5240 Linden Circle   Racine, WI  53406-1218 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Audrey  Penzkowski-Jensen | | | | | | $6,002.15 |
| | Audrey | Penzkowski-Jens | Self | 2774 Chicory Road   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Phyllis  Pepping | | | | | | $6,002.15 |
| | Phyllis | Pepping | Self | PO Box 139   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Emma  Perez | | | | | | $6,002.15 |
| | Emma | Perez | Self | 4046 30th Avenue   Kenosha, WI  53144-1902 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gilbert C. Perez | | | | | | $2,565.50 |
| | Gilbert C. | Perez | Self | 5712 Alburg Avenue   Racine, WI  53406-1120 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry G. Perlenfein | | | | | | $6,002.15 |
| | Larry G. | Perlenfein | Self | PO Box 30   Barstow, IL  61236-0030 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Perron | | | | | | $6,002.15 |
| | Charles R. | Perron | Self | 2127 S. Main   Burlington, IA  52601-6529 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Johnnie  Perry | | | | | | $6,002.15 |
| | Johnnie | Perry | Self | 1714 Linden Avenue   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Starr  Perry | | | | | | $6,002.15 |
| | Starr | Perry | Self | 361 15th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra L. Pete | | | | | | $812.00 |
| | Sandra L. | Pete | Self | P.O. Box 73   Athelstane, WI  54104-0073 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Christian C. Peters | | | | | | $6,002.15 |
| | Christian C. | Peters | Self | 1617 W. 13th Street   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alice  Petersen | | | | | | $812.00 |
| | Alice | Petersen | Self | 5430 Erie Street   Racine, WI  53402 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Barbara  Petersen | | | | | | $6,002.15 |
| | Barbara | Petersen | Self | 2455 Lauren Drive SW   Cedar Rapids, IA 52404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Erik W. Petersen | | | | | | $6,002.15 |
| | Erik W. | Petersen | Self | 1019 Hunter Dr., Unit 61   Racine, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Esther A. Petersen | | | | | | $6,002.15 |
| | Esther A. | Petersen | Self | 1508 S. Main Street   Racine, WI  53403-1951 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marian A. Petersen | | | | | | $6,002.15 |
| | Marian A. | Petersen | Self | 7617 16th Avenue   Kenosha, WI  53143 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beatrice F. Peterson | | | | | | $6,002.15 |
| | The Estate of | Kenneth Leroy Pe | Probate Estate | c/o Barry J. Peterson    68 Harborview Dr. Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| James E. Peterson | | | | | $6,002.15 |
| | James E. Peterson | Self | 4905 50 Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| James F. Peterson | | | | | $6,002.15 |
| | James F. Peterson | Self | 1401 O Day Street, Apt. 8   Merrill, WI  54452 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Kenneth  Peterson | | | | | $6,002.15 |
| | Kenneth Peterson | Self | 301 S. Northfield   Mediapolis, IA  52637-9761 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Larry E. Peterson | | | | | $6,002.15 |
| | Larry E. Peterson | Self | 408 S. 5 POB 487   New Windsor, IL  61465-0487 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Laurence O. Peterson | | | | | $6,002.15 |
| | Laurence O. Peterson | Self | 1521 Isabelle Avenue   Racine, WI  53402-4135 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Leland R. Peterson | | | | | $6,002.15 |
| | Leland R. Peterson | Self | 609 East 2nd Avenue Box 492   Woodhull, IL  61490-0492 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lucille A. Peterson | | | | | | $6,002.15 |
| | Lucille A. | Peterson | Self | 1422 Isabelle Avenue   Racine, WI  53402-4134 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marshal F. Peterson | | | | | | $6,002.15 |
| | Marshal F. | Peterson | Self | 1924 Barret   Burlington, IA  52601-3248 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard A. Peterson | | | | | | $6,002.15 |
| | Richard A. | Peterson | Self | 3615 Monarch Drive, Apt. 8   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wilma G. Peterson | | | | | | $3,414.60 |
| | Sandra G. | LaPort | Daughter | 2603 Gilson Street   Racine, WI  53403 | $3,414.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,414.60 | |
| Sylvia J. Petrovich | | | | | | $812.00 |
| | Sylvia J. | Petrovich | Self | P.O. Box 238   Alpha, IL  61413 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Delores A. Phelps | | | | | | $6,002.15 |
| | Delores A. | Phelps | Self | 915 4 Avenue   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James H. Phillips | | | | | | $6,002.15 |
| | James H. | Phillips | Self | 2620 East Center Street  Clinton, IN  47842 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert A. Phipps | | | | | | $6,964.33 |
| | Renee I. | Bangart | Granddaughter | 4909 W. Minnesota Ave.  Franklin, WI  53032 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Willard E. Pickard | | | | | | $6,002.15 |
| | Willard E. | Pickard | Self | 2228 Avenue E  Fort Madison, IA  52627-2317 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bonita  Pietluck | | | | | | $1,162.70 |
| | Bonita | Pietluck | Self | 10711 Wilmot Road  Pleasant Prairie, WI 53158 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Lawrence M. Pike | | | | | | $20,479.50 |
| | Lawrence M. | Pike | Self | 2604 Flamingo Lane  Wausau, WI  54401 | $20,479.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $20,479.50 | |
| Dee G. Pilling | | | | | | $6,002.15 |
| | Dee G. | Pilling | Self | 145 Maple Drive  Mediapolis, IA  52637-9763 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Willis A. Pingel | | | | | | $6,002.15 |
| | Willis A. | Pingel | Self | 901 S. Stuart Road   Racine, WI 53406-3807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Louise  Pinson | | | | | | $6,002.15 |
| | Louise | Pinson | Self | 141 Main St., Unit 102   Racine, WI 53403-4631 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Esther  Pischke | | | | | | $6,002.15 |
| | Esther | Pischke | Self | 5836 Braun Road   Racine, WI 53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James C. Pittman | | | | | | $812.00 |
| | James C. | Pittman | Self | 3710 Hillsdale Drive   Olive Branch, MS 38654 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Juzefa  Pivoriunas | | | | | | $6,002.15 |
| | Juzefa | Pivoriunas | Self | 1724 Chatham Street   Racine, WI 53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald D. Plambeck | | | | | | $6,002.15 |
| | Donald D. | Plambeck | Self | 1415 Calvin Street   Davenport, IA 52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| LaDona  Plummer | | | | | | $6,002.15 |
| | LaDona | Plummer | Self | 910 H Street   Linton, IN  47441-1286 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George L. Plunkett | | | | | | $6,002.15 |
| | George L. | Plunkett | Self | 16849 S. Universal Ave.   Clinton, IN  47842 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edna M. Poggemiller | | | | | | $6,002.15 |
| | Edna M. | Poggemiller | Self | 18496 Falcon Road   Sperry, IA  52650 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph J. Polak | | | | | | $6,002.15 |
| | Joseph J. | Polak | Self | 1008 Troost   Forest Park, IL  60130 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith Ann  Polek | | | | | | $6,002.15 |
| | Judith Ann | Polek | Self | 500 6 Avenue POB 368   Hampton, IL  61256-0368 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jack M. Polson | | | | | | $6,002.15 |
| | Jack M. | Polson | Self | Route 1, Box 145   Gladstone, IL  61437 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marvin E. Polzin | | | | | | $6,002.15 |
| | Marvin E. | Polzin | Self | 6910 Middle Road, Apt. 5   Racine, WI  53402-1385 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roland E. Popp | | | | | | $6,002.15 |
| | Roland E. | Popp | Self | 4216 4th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carolyn J. Porter | | | | | | $6,002.15 |
| | Carolyn J. | Porter | Self | 1133 Oak Leaf Lane   Nebo, NC  28761 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nelda A. Porter | | | | | | $6,964.33 |
| | Pam | Huber | Beneficiary | 1153 W. Wilson Street, Apt. E   Batavia, IL  60210 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Richard A. | Porter | Beneficiary | 3818 -153rd Street   Blue Grass, IA  52726 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| William P. Porter | | | | | | $6,002.15 |
| | William P. | Porter | Self | 207 West Division   Danville, IA  52623-9700 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clyde  Porter, Jr | | | | | | $6,002.15 |
| | Clyde | Porter, Jr | Self | 422 38 Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joan C. Potsick | | | | | | $6,002.15 |
| | Joan C. | Potsick | Self | Route 1, Box 98   Carman, IL  61425-9724 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Charles H. Potts | | | | | | $6,002.15 |
| | Charles H. | Potts | Self | 2705 47th Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Eldon D. Poulter | | | | | | $6,002.15 |
| | Eldon D. | Poulter | Self | P.O. Box 156   Dallas City, IL  62330-0156 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Berniece  Pouncy | | | | | | $6,002.15 |
| | Berniece | Pouncy | Self | 917 Racine Street   Racine, WI  53403-1346 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Bernadine M. Powell | | | | | | $5,413.10 |
| | Bernadine M. | Powell | Self | 908 23rd Avenue   Rock Island, IL  61201 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $5,413.10 | |
| Kenneth A. Powell | | | | | | $6,002.15 |
| | Kenneth A. | Powell | Self | 168 Dayton Valley View   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas M. Powell | | | | | | $812.00 |
| | Thomas M. | Powell | Self | 21622 Highway 10  Butler, AL  36904 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Carol J. Pregler | | | | | | $6,002.15 |
| | Carol J. | Pregler | Self | 1624 Thunderbird Road   Marshall, MN  56258-5494 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jimmie O. Presson | | | | | | $6,002.15 |
| | Jimmie O. | Presson | Self | 304 Ridgeview   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gloria  Presta | | | | | | $6,964.33 |
| | Gloria | Presta | Self | 2606 28th Avenue   Kenosha, WI  53140-4842 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Milton  Prewitt | | | | | | $6,002.15 |
| | Milton | Prewitt | Self | 1621 Linden Avenue   Racine, WI  53403-1635 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Katherine  Price | | | | | | $5,020.40 |
| | Katherine | Price | Self | 1926 Orchard Street   Racine, WI  53405 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard T. Price | | | | | | $6,002.15 |
| | Richard T. | Price | Self | 2030 40 Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert L. Price | | | | | | $6,002.15 |
| | Robert L. | Price | Self | 4327 Kelling Street   Davenport, IA  52806-4840 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Wandella E. Price | | | | | | $6,002.15 |
| | Wandella E. | Price | Self | 4401 Blue River Avenue   Racine, WI  53405-3901 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Nancy  Principe | | | | | | $6,002.15 |
| | Nancy | Principe | Self | 3506 -76th Street   Kenosha, WI  53142 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dorothy E. Prochaska | | | | | | $6,002.15 |
| | Dorothy E. | Prochaska | Self | 7203 Lone Elm Drive   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Lela  Prowell | | | | | | $6,002.15 |
| | Lela | Prowell | Self | 2321 Rothmore Drive SW   Huntsville, AL  35803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wallace E. Prudhomme | | | | | | $6,002.15 |
| | Wallace E. | Prudhomme | Self | 1119 English Street   Racine, WI  53402-4619 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marilyn A. Pruett | | | | | | $6,002.15 |
| | Marilyn A. | Pruett | Self | 506 SW 6th St.   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arthur J. Pulice | | | | | | $6,002.15 |
| | Arthur J. | Pulice | Self | 2215 Hayes Avenue   Racine, WI  53405-4223 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Pulis | | | | | | $6,002.15 |
| | Donald L. | Pulis | Self | 2947 147 Avenue   Sherrard, IL  61281-8539 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra J. Quella | | | | | | $5,020.40 |
| | Sandra J. | Quella | Self | 3548 Douglas Avenue, #112   Racine, WI 53402-3235 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| JoAnn A. Quinn | | | | | | $1,513.40 |
| | JoAnn A. | Quinn | Self | 6925 Prince Drive   Racine, WI  53402 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Milorad  Radovanovic | | | | | | $6,002.15 |
| | Milorad | Radovanovic | Self | 1030 Harmony Drive   Racine, WI  53402-3406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Gertrude L. Raguse | | | | | | $6,002.15 |
| | Gertrude L. | Raguse | Self | 7866 County Road MM   Larsen, WI  54947-9506 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Delores R. Rakestraw | | | | | | $1,162.70 |
| | Delores R. | Rakestraw | Self | Box 84   Mineral, IL  61344 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $1,162.70 | |
| Ronald L. Rambow | | | | | | $812.00 |
| | Ronald L. | Rambow | Self | 636 Goodwin Avenue   New Smyrna Beach, FL  32169-2918 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $812.00 | |
| Margaret  Ramig | | | | | | $4,776.82 |
| | Margaret | Ramig | Self | 6937 Beechnut Drive   Racine, WI  53402 | $4,776.82 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $4,776.82 | |
| John H. Ramirez | | | | | | $6,002.15 |
| | John H. | Ramirez | Self | 1210 Emerald Woods Court   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John S. Ramirez | | | | | | $6,002.15 |
| | John S. | Ramirez | Self | 809 18th Avenue   Moline, IL  61265-3840 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Merle  Ramirez | | | | | | $6,002.15 |
| | Merle | Ramirez | Self | 6811 Ridge Drive   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Jack E. Randall, Sr | | | | | | $6,002.15 |
| | Jack E. | Randall, Sr | Self | 3818 221 N   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mary L. Randolph | | | | | | $812.00 |
| | Mary L. | Randolph | Self | 1600 6th Street   Rock Island, IL  61201 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $812.00 | |
| Paula M. Randolph | | | | | | $6,002.15 |
| | Paula M. | Randolph | Self | 135 Blue Cove Road   Cape Fair, MO  65624-4232 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Sandra S. Randolph | | | | | | $6,002.15 |
| | Sandra S. | Randolph | Self | 629 N. Third   Le Claire, IA  52753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas A. Raske | | | | | | $6,002.15 |
| | Thomas A. | Raske | Self | 19060 Ford Road   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ernest  Ratliff | | | | | | $6,002.15 |
| | Ernest | Ratliff | Self | 2825 Eisenhower Drive   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold H. Rawls | | | | | | $6,964.33 |
| | The Estate of | Harold H. Rawls | Probate Estate | c/o Paula Pratt   220 Bechtel Road  Bettendorf, IA  52722 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| James E. Ray, Sr. | | | | | | $6,002.15 |
| | James E. | Ray, Sr. | Self | 2653 SCR 538   Morton, MS  39117-9249 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kathryn J. Raymer | | | | | | $6,964.33 |
| | The Estate of | Kathryn  Raymer | Probate Estate | c/o Alan D. Raymer   1210 W. Clay St.  Mt. Pleasant, IA  52641 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| James R. Rea | | | | | | $6,002.15 |
| | James R. | Rea | Self | 2256 N. Coal Road   Colchester, IL  62326-1651 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Timothy A. Reagan | | | | | | $6,002.15 |
| | Timothy A. | Reagan | Self | 1115 18 1/2 Avenue   Rock Island, IL 61201-4316 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marian P. Reddick | | | | | | $6,330.26 |
| | Marian P. | Reddick | Self | 3092 75 Avenue   New Windsor, IL 61465 | $6,330.26 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,330.26 | |
| Marvin D. Reddick | | | | | | $6,002.15 |
| | Marvin D. | Reddick | Self | 1406 120 Avenue   Aledo, IL 61231-8711 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roberta  Redmond | | | | | | $6,002.15 |
| | Roberta | Redmond | Self | 1738 Russet Street   Racine, WI 53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clifton  Reed | | | | | | $6,002.15 |
| | Clifton | Reed | Self | 3608 Douglas Avenue, #416   Racine, WI 53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marjorie E. Reed | | | | | | $6,002.15 |
| | Marjorie E. | Reed | Self | 2820 Haverford Road   Springfield, IL 62704-4266 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Milo M. Reed | | | | | | $6,002.15 |
| | Milo M. | Reed | Self | 121 Steeple Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Patsy  Reed | | | | | | $6,002.15 |
| | Patsy | Reed | Self | 578 Oak Street   Burlington, WI  53105-1057 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| George D. Reed, Sr | | | | | | $6,002.15 |
| | George D. | Reed, Sr | Self | 24314 1 Avenue N   Hillsdale, IL  61257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dolores F. Reeder | | | | | | $6,002.15 |
| | Dolores F. | Reeder | Self | 807 3rd Avenue East   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Charles A. Reeser | | | | | | $6,002.15 |
| | The Estate of | Charles A. Reeser | Probate Estate | c/o Doreen J. Uick   2515 Ohio Street  Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Benny D. Reeves | | | | | | $6,002.15 |
| | Benny D. | Reeves | Self | 668 Higbee   Burlington, IA  52601-4113 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lee R. Rehbein | | | | | | $6,002.15 |
| | Lee R. | Rehbein | Self | 3346 6th Avenue  Racine, WI  53402-3702 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total:  $6,002.15 | |
| Orvan L. Rehmel | | | | | | $6,002.15 |
| | Carolyn S. | Crosley | Daughter | 302 Crosley Lane  Rockville, IN  47872 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Duane L | Rehmel | Son | 925 East Main St.  Jasonville, IN  47438 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Gerald | Rehmel | Son | 428 Cedar Drive  Ellettsville, IN  47429 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Jane Y. | Stout | Daughter | 13856 S. Co. Rd.  550 W  Jasonville, IN  47438 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Kriss I. | Rehmel | Son | P.O. Box 181  Coalmont, IN  47845 | $1,000.35 | |
| | SSN: Redacted | | | | | |
| | Verlin A. | Rehmel | Son | 212 Crist Street  Worthington, IN  47471 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | | | | | Total:  $6,002.15 | |
| Larry E. Reighard | | | | | | $6,002.15 |
| | Larry E. | Reighard | Self | 1875 180th Street  Burlington, IA  52601-9221 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total:  $6,002.15 | |
| Dennis M. Reiss | | | | | | $6,002.15 |
| | Dennis M. | Reiss | Self | 14800 Elk  Fulton, IL  61252 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total:  $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank C. Rennison | | | | | | $6,002.15 |
| | Frank C. | Rennison | Self | 3110 24th Street, Apt. A   Rock Island, IL 61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ewald  Reske | | | | | | $6,002.15 |
| | Ewald | Reske | Self | 3617 ½ Graceland Blvd.   Racine, WI 53405-2022 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frank Y. Reyes | | | | | | $6,002.15 |
| | Frank Y. | Reyes | Self | 3154 Kearney Avenue   Racine, WI 53403-3540 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Matthew D. Reyes | | | | | | $3,266.90 |
| | Matthew D. | Reyes | Self | 1415 12 Street   Moline, IL 61265 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| James A. Reynolds | | | | | | $812.00 |
| | James A. | Reynolds | Self | 1484 Van Buren Way   The Village, FL 32162 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dorothy L. Rhodes | | | | | | $5,805.80 |
| | Dorothy L. | Rhodes | Self | 1016 Maurer   Wilton, IA 52778 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marie N. Rhudy | | | | | | $812.00 |
| | Marie N. | Rhudy | Self | 2065 Willow Bend Circle, Apt. A   Tonganoxie, KS  66086-5458 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Delores B. Ricchio | | | | | | $6,002.15 |
| | Delores B. | Ricchio | Self | 8424 County Line Road   Racine, WI  53403-9741 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donna M. Rice | | | | | | $6,002.15 |
| | Donna M. | Rice | Self | 311 S. Church Street   Biggsville, IL  61418-9113 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith A. Richards | | | | | | $6,002.15 |
| | Judith A. | Richards | Self | 8403 Woodland Drive   Wausau, WI  54401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carl  Richards, Jr. | | | | | | $6,002.15 |
| | Carl | Richards, Jr. | Self | P.O. Box 168   De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles N. Richardson | | | | | | $6,002.15 |
| | Charles N. | Richardson | Self | 1156 N. Sunnyslope Drive, Unit 103   Racine, WI  53406-6353 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ray W. Richardson | | | | | | $6,002.15 |
| | Ray W. | Richardson | Self | 20851 Highway 99   Mediapolis, IA  52637-9383 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia H. Richardson | | | | | | $6,002.15 |
| | Virginia H. | Richardson | Self | P.O. Box 105   E. Moline, IL  61244-0105 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph R. Richmiller | | | | | | $6,002.15 |
| | Joseph R. | Richmiller | Self | 2039 185th Avenue   Gran Mound, IA  52751 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald R. Rick | | | | | | $6,002.15 |
| | Donald R. | Rick | Self | 3114 Wander Lane   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerald W. Rickey | | | | | | $6,002.15 |
| | Jerald W. | Rickey | Self | 21625 720 E   Geneseo, IL  61254-8489 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen E. Riediger (Timmerman) | | | | | | $812.00 |
| | Karen E. | Riediger (Timmer | Self | 46361 Beach Road   Harris, MN  55032-3841 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Georgia Mae  Riendeau | | | | | $6,002.15 |
| | Georgia Mae | Riendeau | Self | 1938 N. Nevada   Davenport, IA  52804 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,002.15 | |
| William R. Rieser | | | | | $6,001.80 |
| | William R. | Rieser | Self | 1126 Sheraton Drive   Racine, WI  53402-3341 | $6,001.80 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,001.80 | |
| Harrison L. Riggs | | | | | $6,002.15 |
| | Harrison L. | Riggs | Self | 408 E. Illinois   Brazil, IN  47834 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,002.15 | |
| Frances Y. Riley | | | | | $6,002.15 |
| | The Estate of | Frances Y Riley | Probate Estate | c/o Kirk Riley   P.O. Box 504   Dallas City, IL  62330 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,002.15 | |
| Jimilee M. Riney | | | | | $6,002.15 |
| | Jimilee M. | Riney | Self | 2012 Barrett   Burlington, IA  52601-3250 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,002.15 | |
| Linda L. Ringier | | | | | $6,002.15 |
| | Linda L. | Ringier | Self | 19 Western Oaks Drive   Orion, IL  61273-9700 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James A. Ringstaff | | | | | | $6,002.15 |
| | James A. | Ringstaff | Self | HC2, Box 2370   Van Buren, MO  63965-9610 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roberto C. Riojas | | | | | | $6,002.15 |
| | Roberto C. | Riojas | Self | 1133 Rode Avenue   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth D. Rittenhouse | | | | | | $6,002.15 |
| | Kenneth D. | Rittenhouse | Self | 2005 43 Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Fillippo  Rizzitano | | | | | | $6,002.15 |
| | Fillippo | Rizzitano | Self | 3632 23rd Street   Kenosha, WI  53140 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary A. Robb | | | | | | $6,964.33 |
| | Edward | Robb | Son | 3275 E. Oakwood Road   Oak Creek, WI  53154 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| John H. Robbins | | | | | | $6,002.15 |
| | The Estate of | John H. Robbins | Probate Estate | c/o Christine R. Jordan   3405 Fourth Ave.   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Laura Marga Roberts | | | | | | $6,002.15 |
| | Nancy | Christman | Daughter | 1430 N. McCarthy Road, #44   Appleton, WI 54903 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William D. Roberts | | | | | | $812.00 |
| | William D. | Roberts | Self | 301 N. Elizabeth Street   Stronghurst, IL 61480-9008 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ray L. Robinson | | | | | | $2,565.50 |
| | Ray L. | Robinson | Self | 2301 Agency Street, #28   Burlington, IA 52601-1967 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Thomas H. Robinson | | | | | | $609.00 |
| | Thomas H. | Robinson | Self | 1611 Market Street   Burlington, IA 52601-4240 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Wanda  Rodgers | | | | | | $6,002.15 |
| | Wanda | Rodgers | Self | 1521 South 12th Street   Terre Haute, IN 47802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melvin L. Rodman | | | | | | $3,266.90 |
| | Melvin L. | Rodman | Self | 5501 S. Charles St.   Wichita, KS  67217 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Joseph R. Rodriguez | | | | | $6,002.15 |
| | The Estate of   Joseph Rodriguez | Probate Estate | c/o John Campion   704 Park Aveune   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Harlan E. Rohwer | | | | | $6,002.15 |
| | Harlan E.   Rohwer | Self | 2937 Grand Avenue   Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| James F. Roiger | | | | | $6,002.15 |
| | James F.   Roiger | Self | 3011 Norma Avenue   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Charles E. Rollins | | | | | $1,864.10 |
| | Charles E.   Rollins | Self | 3011 N. Hanley Road   St. Louis, MO  63121 | $1,864.10 | |
| | SSN: Redacted | | | | |
| | | | Total: | $1,864.10 | |
| Carol A. Rolph | | | | | $6,002.15 |
| | Carol A.   Rolph | Self | 2111 35th Street, #3   Rock Island, IL  61201-5044 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Earl  Romine | | | | | $6,002.15 |
| | Earl   Romine | Self | 410 S. First Street   Farmersburg, IN  47850 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruby M. Romine | | | | | | $6,002.15 |
| | Ruby M. | Romine | Self | 801 Sweeny  Burlington, IA  52601-6353 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James B. Rooney | | | | | | $6,002.15 |
| | James B. | Rooney | Self | P.O. Box 505  Andalusia, IL  61232 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| James K. Rorick | | | | | | $6,002.15 |
| | James K. | Rorick | Self | 31898 Big Rock Road  Big Rock, IA  52745 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Doris P. Rosciczewski | | | | | | $6,002.15 |
| | Doris P. | Rosciczewski | Self | 2645 N. Fancher Road  Racine, WI  53406-1601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Joan F. Rose | | | | | | $6,002.15 |
| | Joan F. | Rose | Self | 5820 Lincoln Village Drive, Apt. 804  Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Victor M. Rose | | | | | | $6,964.33 |
| | Mark W. | Rose | Son | 1600 N. Memorial Drive  Racine, WI  53404 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frederick H. Rosenbaum | | | | | | $6,002.15 |
| | Frederick H. | Rosenbaum | Self | 3451 5th Avenue   Racine, WI  53402-3733 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James G. Rosenboom | | | | | | $6,002.15 |
| | James G. | Rosenboom | Self | Route 1, Box 32   Lomax, IL  61454-9743 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane E. Rosenow | | | | | | $24,904.50 |
| | Duane E. | Rosenow | Self | W13423 Hatchery Road   Bowler, WI  54416 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Eva  Rossi | | | | | | $6,002.15 |
| | Eva | Rossi | Self | 3429 Meachem Road   Racine, WI  53405-4663 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard L. Rothzen | | | | | | $6,002.15 |
| | Richard L. | Rothzen | Self | 2618 Evergreen   Burlington, IA  52601-2421 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Esther  Royse | | | | | | $6,002.15 |
| | Esther | Royse | Self | 920 Wilson St.   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald S. Rude | | | | | | $812.00 |
| | Ronald S. | Rude | Self | 1608 4 Avenue, Apt. C  Rock Falls, IL  61071 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Elisabeth  Rudminat | | | | | | $6,002.15 |
| | Elisabeth | Rudminat | Self | 1819 South 11th Avenue  Eldridge, IA  52748 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Rule | | | | | | $6,002.15 |
| | Donald L. | Rule | Self | 5618 Castleton Avenue  Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith V. Rule | | | | | | $6,002.15 |
| | Judith V. | Rule | Self | 5317 Byrd Avenue  Racine, WI  53406-4807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lorena I. Rusk | | | | | | $6,002.15 |
| | Lorena I. | Rusk | Self | 532 Keane Lane  Terre Haute, IN  47803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert  Rusk | | | | | | $6,002.15 |
| | Dawn | Rusk | Daughter | 4540 15th Avenue   Rock Island, IL  61201 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Kristy | Tmwizeh | Daughter | 8430 Newland Ave.   Burbank, IL  60459 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Lisa | Rusk | Daughter | 6007 W. 103rd Street, Apt 2S   Chicago Ridge, IL  60415 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra  Rusk | | | | | | $6,002.15 |
| | Sandra | Rusk | Self | 17 Timber Lane   Geneseo, IL  61254-9500 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rudolph R. Rust | | | | | | $6,002.15 |
| | Rudolph R. | Rust | Self | 305 S. Starr   Burlington, IA  52601-2956 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jon J. Rutkowski | | | | | | $6,002.15 |
| | Jon J. | Rutkowski | Self | W5246 E. 26th Street   Necedah, WI  54646 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jean L. Ryan | | | | | | $812.00 |
| | Jean L. | Ryan | Self | 306 Main Avenue   Cordova, IL  61242-9733 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marvin O. Saaf | | | | | | $6,002.15 |
| | Marvin O. | Saaf | Self | 7820 Fox River Road   Waterford, WI  53185 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mickey  Saavedra | | | | | | $6,002.15 |
| | Mickey | Saavedra | Self | 8716 Buckingham Drive, Apt. 2   Sturtevant, WI  53177-2850 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert M. Sackett | | | | | | $0.00 |
| | Robert M. | Sackett | Self | 4532 7th Street, Apt. 5204   East Moline, IL  61244 | $0.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $0.00 | |
| Barbara S. Safarik | | | | | | $6,002.15 |
| | Barbara S. | Safarik | Self | 2516 Mitchell Street   Racine, WI  53403-2935 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Maxine E. Sage | | | | | | $6,002.15 |
| | Maxine E. | Sage | Self | 330 95 Street   Roseville, IL  61473 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| William J. Sakkinen | | | | | | $6,002.15 |
| | William J. | Sakkinen | Self | 171 57th Avenue   Kenosha, WI  53144-7226 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Manuel G. Salas | | | | | $6,964.33 |
| | Dolores A. | Salas | 5411 Northwest Circle  Davenport, IA  52806 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Jerry J. Saldeen | | | | | $6,002.15 |
| | Jerry J. | Saldeen | Self | 1213 N. 6th Street  Burlington, IA  52601-4702 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Claude P. Sales | | | | | $6,002.15 |
| | Claude P. | Sales | Self | 4942 N. 1700  Orion, IL  61273 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Clara  Salinas | | | | | $6,002.15 |
| | Clara | Salinas | Self | 413 Jolley Street  Uvalde, TX  78801 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Dale V. Salisbury | | | | | $6,002.15 |
| | Dale V. | Salisbury | Self | 6705 Ranchwood Loop   New Port Richey, FL 34653-5395 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Shirley R. Saltys | | | | | $2,255.65 |
| | Shirley R. | Saltys | Self | 1501 Cleveland Avenue  Racine, WI  53405 | $2,255.65 | |
| | SSN: Redacted | | | | |
| | | | Total: | $2,255.65 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Duwayne J. Salzer | | | | | | $6,002.15 |
| | Duwayne J. | Salzer | Self | 400 River Drive, Apt. 248   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy M. Sams | | | | | | $6,002.15 |
| | Dorothy M. | Sams | Self | 9635 Pegtown Road   Mediapolis, IA  52637-9361 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley  Samuels | | | | | | $6,002.15 |
| | Shirley | Samuels | Self | 10151 Edelwiss Circle   Merrian, KS  66203 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carmella L. Sanford | | | | | | $6,002.15 |
| | Carmella L. | Sanford | Self | N26 W 27533 Wildflower Rd.   Pewaukee, WI  53072 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Martha  Santos | | | | | | $6,002.15 |
| | Martha | Santos | Self | 327 Ceralvo   San Antonio, TX  78207 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George A. Santovi | | | | | | $24,904.50 |
| | George A. | Santovi | Self | 6830 Barrett   Downers Grove, IL  60516 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Nancy J. Sass | | | | | | $6,002.15 |
| | Nancy J. | Sass | Self | 1600 Ohio St, Apt. 62   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carmine  Savaglio | | | | | | $6,002.15 |
| | Carmine | Savaglio | Self | 2127 23rd Avenue   Kenosha, WI  53140-1713 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alfred A. Savala | | | | | | $812.00 |
| | Alfred A. | Savala | Self | 437 41 Avenue   East Moline, IL  61244-3454 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Eva J. Schafer | | | | | | $6,002.15 |
| | Dennis N. | Schafer | Son | 6021 Dellwood Drive   Toledo, OH  43613 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | Monte K. | Schafer | Son | 426 Washington Road   West Burlington, IA 52655 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Peter G. Scharff | | | | | | $6,002.15 |
| | Peter G. | Scharff | Self | 14497 Ojai Santa Paula Road   Santa Paula, CA  93060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jean A. Schattner | | | | | | $6,964.33 |
| | Jean A. | Schattner | Self | 15401 Spring Street   Union Grove, WI  53182 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gene M. Schatzman | | | | | | $6,002.15 |
| | Gene M. | Schatzman | Self | 7414 Paul Bunyan Road   Racine, WI 53402-1254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gloria J. Schell | | | | | | $6,002.15 |
| | Gloria J. | Schell | Self | 603 31st Avenue   East Moline, IL 61244-3163 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arlene L. Scherer | | | | | | $6,002.15 |
| | Arlene L. | Scherer | Self | 216 S. Pine   New London, IA 52645 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frank W. Scherf | | | | | | $6,002.15 |
| | Frank W. | Scherf | Self | 1102 38 Street Court   Moline, IL 61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas G. Scheu | | | | | | $6,002.15 |
| | Thomas G. | Scheu | Self | 610 Piper Street   Tomahawk, WI 54487 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward H. Schiefel | | | | | | $6,002.15 |
| | Edward H. | Schiefel | Self | 8200 75th St., Lot 18   Kenosha, WI 53142-8218 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elmer P. Schild | | | | | | $6,002.15 |
| | Elmer P. | Schild | Self | 11 South 110 Madison   Burr Ridge, IL  60527 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Dorothy E. Schlagel | | | | | | $3,266.90 |
| | Dorothy E. | Schlagel | Self | 2525 Holmes Street   Rockford, IL  61108 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $3,266.90 | |
| Andrew A. Schmidt | | | | | | $6,002.15 |
| | Andrew A. | Schmidt | Self | N11315 Frontage Road   Tomahawk, WI  54487 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Katherina  Schmidt | | | | | | $6,002.15 |
| | Katherina | Schmidt | Self | 3519 W. Mt. Pleasant   West Burlington, IA 52655-9616 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Mary L. Schmidt | | | | | | $6,002.15 |
| | Mary L. | Schmidt | Self | 14023 78th Avenue W   Taylor Ridge, IL  61284 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Robert V. Schmidt | | | | | | $6,002.15 |
| | Robert V. | Schmidt | Self | P.O. Box 345   Burlington, IA  52601-0345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Kenneth W. Schnedler | | | | | | $6,002.15 |
| | Kenneth W. | Schnedler | Self | 13186 Cedar Hills  Burlington, IA  52601-8812 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leonard D. Schnowske | | | | | | $6,002.15 |
| | Leonard D. | Schnowske | Self | 1608 N. Western Avenue, #17   Wanatchee, WA  98801 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lloyd E. Schoen, Sr. | | | | | | $6,002.15 |
| | Lloyd E. | Schoen, Sr. | Self | 3920 N. Green Bay Rd, Room 3   Racine, WI  53406-1416 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leslie A. Schotka | | | | | | $6,002.15 |
| | Leslie A. | Schotka | Self | 1122 30th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Schrader | | | | | | $24,904.50 |
| | Charles R. | Schrader | Self | 1234 Avenue E   Ft. Madison, IA  52627 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Jack H. Schroeder | | | | | | $5,161.50 |
| | Jack H. | Schroeder | Self | 2006 Rambling Lane Drive   Rhinelander, WI  54501 | $5,161.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,161.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James R. Schroeder | | | | | | $24,904.50 |
| | James R. | Schroeder | Self | 803 N.27th Avenue   Wausau, WI  54401 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Marion L. Schroers | | | | | | $6,002.15 |
| | Marion L. | Schroers | Self | R9528 County Hwy J   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melvin E. Schrubbe | | | | | | $6,002.15 |
| | Melvin E. | Schrubbe | Self | 930 Echo Lane   Racine, WI  53406-4118 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carolyn  Schuessler | | | | | | $6,002.15 |
| | Carolyn | Schuessler | Self | 2817 Cleveland Avenue   Racine, WI  53405-4511 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ralph J. Schuirmann | | | | | | $203.00 |
| | Ralph J. | Schuirmann | Self | 1673 Sleeter Road   Florence, WI  54121 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Allen L. Schultz | | | | | | $6,002.15 |
| | Allen L. | Schultz | Self | 3248 Buckingham Road   Sturtevant, WI  53177-2739 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joyce M. Schultz | | | | | | $6,964.33 |
| | The Estate of | Joyce M. Schultz | Probate Estate | c/o Dawn Schultz   HC 70 Box 258   Jasper, AR  72641-9721 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Sharon  Schultz | | | | | | $6,002.15 |
| | Sharon | Schultz | Self | 805 Turner Street   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Loren  Schulz | | | | | | $6,002.15 |
| | Loren | Schulz | Self | N14878 Kalmerton Drive   Park Falls, WI 54552-7257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert L. Schulze | | | | | | $6,002.15 |
| | Robert L. | Schulze | Self | Route 1, Box 140   Gladstone, IL  61437-9734 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph G. Schuster | | | | | | $6,002.15 |
| | Joseph G. | Schuster | Self | PO Box 5534   Bradenton, FL  34281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernice A. Schwabe | | | | | | $6,964.33 |
| | Gayle | Thielen | Daughter | 1126 W. Colonial Drive   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Helen V. Schwartz | | | | | | $6,002.15 |
| | Helen V. | Schwartz | Self | 1715 Louisa  Burlington, IA  52601-3223 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert H. Schwartz | | | | | | $6,002.15 |
| | Robert H. | Schwartz | Self | 3211 14th Avenue  Kenosha, WI  53140-2282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert H. Schwitzer | | | | | | $6,002.15 |
| | Robert H. | Schwitzer | Self | 225 2nd Avenue  DeWitt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernard C. Scott | | | | | | $6,002.15 |
| | Bernard C. | Scott | Self | 5918 Cedar Grove Road  Murfreesboro, TN 37130 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale H. Scott | | | | | | $6,002.15 |
| | Dale H. | Scott | Self | 1830 Avenue G  Fort Madison, IA  52627-4201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth V. Scott | | | | | | $6,002.15 |
| | Kenneth V. | Scott | Self | 813 E. 4th Street  Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary L. Scott | | | | | | $4,669.00 |
| | Mary L. | Scott | Self | 3542 Normandy Avenue   Rockford, IL  61103-2131 | $4,669.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $4,669.00 | |
| Wayne D. Scott | | | | | | $6,002.15 |
| | Wayne D. | Scott | Self | 15220 E. 2030 Road   Stockton, MO  65785-7427 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Dorothy L. Searl | | | | | | $6,964.33 |
| | The Estate of | Dorothy L. Searl | Probate Estate | c/o William T. Phares, P.C., Attorney At Law 4500 Kennedy Dr., P.O. Box 457   East Moline, Il 61244-0457 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |
| Vebina  Searl | | | | | | $6,002.15 |
| | Vebina | Searl | Self | 2308 Troy Drive   East Moline, IL  61244-9531 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Larry R. Secrest | | | | | | $812.00 |
| | Larry R. | Secrest | Self | P.O. Box 85   Joy, IL  61260-0085 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $812.00 | |
| Rudolph M. Segura | | | | | | $6,002.15 |
| | Rudolph M. | Segura | Self | 1350 Kimberly Ridge Rd., #100   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Norma S. Seitz | | | | | | $6,002.15 |
| | Norma S. | Seitz | Self | 1637 300th Street   Sherrard, IL  61281-8575 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Janet C. Sellers | | | | | | $6,002.15 |
| | Janet C. | Sellers | Self | 58 W. Saddle Club Road   Fairgrove, MO 65648 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Philip J. Senatra | | | | | | $6,002.15 |
| | Philip J. | Senatra | Self | 517 16 Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert A. Sertich | | | | | | $6,002.15 |
| | Robert A. | Sertich | Self | 3809 Foxwood Road   Racine, WI  53405-4944 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard J. Setty | | | | | | $5,983.14 |
| | Richard J. | Setty | Self | 3902 W. Ivanwald Drive   Reelsville, IN  46171-9418 | $5,983.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,983.14 | |
| Frederick A. Seynaeve | | | | | | $6,002.15 |
| | Frederick A. | Seynaeve | Self | 3220 R. 67   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Stanley I. Shaner | | | | | | $6,002.15 |
| | Stanley I. | Shaner | Self | 13634 Spring Hill   Prophetstown, IL  61277 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melvyn R. Shannon | | | | | | $9,369.00 |
| | Melvyn R. | Shannon | Self | 304 SW 12th Street   Aledo, IL  61231 | $9,369.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $9,369.00 | |
| Tegwin J. Shannon | | | | | | $6,002.15 |
| | Tegwin J. | Shannon | Self | 1635 33 Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William J. Sharkey | | | | | | $6,002.15 |
| | William J. | Sharkey | Self | 1517 Enos Avenue   Racine, WI  53403-3611 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donavin E. Sharp | | | | | | $6,002.15 |
| | Donavin E. | Sharp | Self | 413 E 4th Street   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Howard T. Shaw | | | | | | $6,002.15 |
| | Howard T. | Shaw | Self | 1846 E. Co. Road 2600   Dallas City, IL  62330-0087 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lewis D. Shaw | | | | | | $812.00 |
| | Lewis D. | Shaw | Self | Box 124   Gladstone, IL  61437-0124 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mary L. Shaw | | | | | | $6,002.15 |
| | Mary L. | Shaw | Self | 1459 Wisconsin   Le Claire, IA  52753 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Vera M. Shaw | | | | | | $6,002.15 |
| | Vera M. | Shaw | Self | 6529 15th Street West   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Phillip R. Sheldon, Jr. | | | | | | $6,002.15 |
| | Phillip R. | Sheldon, Jr. | Self | 7287 Oak Drive   Rhinelander, WI  54501-9120 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Herma G. Sheppard | | | | | | $812.00 |
| | Herma G. | Sheppard | Self | 1321 Ashmun St.   Burlington, IA  52601-4634 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James L. Sheppard | | | | | | $6,964.33 |
| | The Estate of | James L. Sheppar | Probate Estate | c/o Susan Shipman   9418 234th St. N   Port Byron, IL  61275-9715 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ralph J. Sherman | | | | | | $6,002.15 |
| | Ralph J. | Sherman | Self | 17056 110th Avenue   Sperry, IA  52650-9660 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John D. Shields | | | | | | $6,002.15 |
| | John D. | Shields | Self | S2711 Hwy K   Reedsburg, WI  53959 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Keith L. Shores | | | | | | $6,002.15 |
| | Keith L. | Shores | Self | 207 N. 1 BX 113   Neponset, IL  61345 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Cornella A. Sickels | | | | | | $6,002.15 |
| | Cornella A. | Sickels | Self | Route 1, Box 236A   Stronghurst, IL  61480-9644 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas J. Siebert | | | | | | $6,002.15 |
| | Thomas J. | Siebert | Self | 5727 Cambridge Circle, Unit 5   Racine, WI  53406-2854 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas R. Siegle | | | | | | $6,002.15 |
| | Thomas R. | Siegle | Self | 8637 W. Maple Street   Milwaukee, WI  53214-4327 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jacqueline  L. Sievers | | | | | | $6,002.15 |
| | Jacqueline  L. | Sievers | Self | 15256 Highway 61   Burlington, IA  52601-8829 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judyth R. Simaytis | | | | | | $6,002.15 |
| | Judyth R. | Simaytis | Self | 911 Trevino Drive   Lady Lake, FL  32159 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas J. Simcox | | | | | | $6,002.15 |
| | Thomas J. | Simcox | Self | 2042 Villa Pines Cr.   Carbon Cliff, IL  61239-8827 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mildred L. Simmons | | | | | | $6,002.15 |
| | The Estate of | Mildred  Simmons | Probate Estate | c/o Tonya S. Tappa, Spector, Tappa & Nathan   P.O. Box 3908   Rock Island, IL  61204-3908 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Samuel  Simmons | | | | | | $6,002.15 |
| | Samuel | Simmons | Self | 512 7th Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith L. Simon (Marberry) | | | | | | $6,002.15 |
| | Judith L. | Simon (Marberry) | Self | 3304 W. Denison Avenue   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ambrose A. Simonds | | | | | | $6,002.15 |
| | Ambrose A. | Simonds | Self | 4912 Northwestern Ave.   Racine, WI  53406-1506 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph D. Simonich | | | | | | $6,002.15 |
| | Joseph D. | Simonich | Self | 203 Longview   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty I. Simonsen | | | | | | $6,002.15 |
| | Betty I. | Simonsen | Self | 16602 50th Road   Franksville, WI  53126 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith A. Simonsen | | | | | | $6,002.15 |
| | Judith A. | Simonsen | Self | 18310 65th Court   Franksville, WI  53126-9636 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Laverne M. Simonsen | | | | | | $6,002.15 |
| | Carol L. | Holland | Daughter | 6607 E. County Line Road   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary  Simpson | | | | | | $3,968.30 |
| | Mary | Simpson | Self | 2864 Chicory Road   Racine, WI  53403 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Oscar L. Simpson | | | | | | $1,513.40 |
| | Oscar L. | Simpson | Self | 1130 Carlisle Avenue, #203   Racine, WI 53404 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Laura J. Sims | | | | | | $6,002.15 |
| | Laura J. | Sims | Self | 2107 Wildwood Drive   Pekin, IL 61554 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ervin L. Sindt | | | | | | $6,002.15 |
| | Ervin L. | Sindt | Self | 5204 S.W. 31st   Davenport, IA 52802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Walter F. Singstock | | | | | | $6,964.33 |
| | Alan W. | Singstock | Son | 2726 Manor Avenue   Racine, WI 53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Lena E. Sirna | | | | | | $6,964.33 |
| | Paula | Ketchum | | 21603 SW Cedar Brookway, #110   Sherwood, OR 97140 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Michael H. Sisco | | | | | | $6,002.15 |
| | Michael H. | Sisco | Self | 409 Blaine Street   Mediapolis, IA 52637 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald A. Sivill | | | | | | $6,002.15 |
| | Ronald A. | Sivill | Self | 2220 22 1/2 Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| David D. Skrzypchak | | | | | | $6,002.15 |
| | David D. | Skrzypchak | Self | 4106 Srzypchak Lane   Weston, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Marion B. Sletten | | | | | | $6,002.15 |
| | Marion B. | Sletten | Self | 13943 Hunt Club Ln.   Plainfield, IL  60544-7381 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| James R. Sliger | | | | | | $6,002.15 |
| | James R. | Sliger | Self | 122 East Sycamore Street   Rosedale, IN  47874 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Dewaine C. Sly | | | | | | $6,002.15 |
| | Dewaine C. | Sly | Self | RR 1 Box 7   Media, IL  61460-9704 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Dorothy  Smarz | | | | | | $6,002.15 |
| | Dorothy | Smarz | Self | 13097 Laurel Gen Ct., #304   Palos Hills, IL  60463 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Martha F. Smerchek | | | | | | $6,002.15 |
| | Martha F. | Smerchek | Self | 6807 Seven Mile Road  Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernice J. Smith | | | | | | $812.00 |
| | Bernice J. | Smith | Self | 1410 Pine Street  Burlington, IA  52601-3847 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Billy D. Smith | | | | | | $6,002.15 |
| | Billy D. | Smith | Self | 4220 29th Avenue  Rock Island, IL  61201-5819 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Buster D. Smith | | | | | | $6,002.15 |
| | Buster D. | Smith | Self | 5304 Wright Avenue  Racine, WI  53406-4548 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darrell F. Smith | | | | | | $6,002.15 |
| | Darrell F. | Smith | Self | Box 605  Erie, IL  61250-0605 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Douglas E. Smith | | | | | | $6,002.15 |
| | Douglas E. | Smith | Self | 1210 Aetna  Burlington, IA  52601-4138 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gary R. Smith | | | | | | $6,002.15 |
| | Gary R. | Smith | Self | 2929 E. Main Street, #276   Mesa, AZ  85213 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald R. Smith | | | | | | $3,617.60 |
| | Gerald R. | Smith | Self | 1340 Oregon Street   Racine, WI  53405-2715 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Jack C. Smith | | | | | | $6,002.15 |
| | Jack C. | Smith | Self | 6988 N. Robertson Road   Terre Haute, IN 47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Juanita F. Smith | | | | | | $6,002.15 |
| | Juanita F. | Smith | Self | 201 N. Walnut, Apt. E2   West Liberty, IA 52776-1566 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Larry A. Smith | | | | | | $812.00 |
| | Larry A. | Smith | Self | 5246 Surrey   Bettendorf, IA  52722 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Louis R. Smith | | | | | | $6,002.15 |
| | Louis R. | Smith | Self | 416 West Drive   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mildred Bates  Smith | | | | | | $406.00 |
| | Mildred Bates | Smith | Self | 3000 W. Madison Ave., Apt. 315   Fairfield, IA 52556-4206 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Orlie G. Smith | | | | | | $6,002.15 |
| | Orlie G. | Smith | Self | 1447 19 Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald L. Smith | | | | | | $6,002.15 |
| | Ronald L. | Smith | Self | 4434 N. Main Street   Racine, WI  53402-2837 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William A. Smith | | | | | | $6,002.15 |
| | William A. | Smith | Self | 5213 Twin Elms Drive   Racine, WI  53406-1249 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William R. Smith | | | | | | $6,002.15 |
| | William R. | Smith | Self | 13512 E. 1850th Road   Marshall, IL  62441-3722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Willie J. Smith | | | | | | $812.00 |
| | Willie J. | Smith | Self | 2600 Adams Avenue   Des Moines, IA  50310-6237 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Calvin F. Smith, Sr. | | | | | | $2,214.80 |
| | Calvin F. | Smith, Sr. | Self | 6910 Middle Road, Apt. 4   Racine, WI  53402-1385 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| James E. Snider | | | | | | $6,002.15 |
| | James E. | Snider | Self | 4529 11 Avenue B   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Evelyn  Snyder | | | | | | $6,002.15 |
| | Evelyn | Snyder | Self | 2116 Aspen Drive   Davenport, IA  52806-2528 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roger D. Sobottka | | | | | | $6,002.15 |
| | Roger D. | Sobottka | Self | 219 38th Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harland R. Sohr | | | | | | $6,002.15 |
| | Harland R. | Sohr | Self | 301 Greenbay Road   Racine, WI  53406-3511 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty L. Solberg | | | | | | $6,002.15 |
| | Betty L. | Solberg | Self | 1645 Millwood Avenue   St. Paul, MN  55113 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank J. Soliz | | | | | | $812.00 |
| | Frank J. | Soliz | Self | 660 S 2nd Street   Colona, IL  61241 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| George L. Solomon | | | | | | $6,002.15 |
| | George L. | Solomon | Self | 5905 48th Avenue   Kenosha, WI  53144-2437 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley L. Somerfield | | | | | | $6,002.15 |
| | Shirley L. | Somerfield | Self | 1002 E. Oak Street   West Frankfort, IL  62896 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gary A. Sommers | | | | | | $7,605.55 |
| | Gary A. | Sommers | Self | 2319 Newman Street   Janesville, WI  53545 | $7,605.55 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $7,605.55 | |
| Marjorie L. Soper | | | | | | $6,002.15 |
| | Marjorie L. | Soper | Self | 1431 FM 1566   Greenville, TX  75401 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bessie  Sorenson | | | | | | $6,964.33 |
| | Dale | Sorenson | | 958 Hastings Court   Racine, WI  53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James R. Sours | | | | | | $2,565.50 |
| | James R. | Sours | Self | 1101 Oak   Burlington, IA  52601-4612 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Hugh W. Souter | | | | | | $6,002.15 |
| | Hugh W. | Souter | Self | 155 S. Emmertsen Rd.   Mt. Pleasant, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Francis L. Southerland | | | | | | $6,002.15 |
| | Francis L. | Southerland | Self | 322 Cottage Grove   West Burlington, IA 52655-1406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Cornelious  Spann | | | | | | $1,513.39 |
| | Cornelious | Spann | Self | 808 Park Avenue   Kansas City, MO  64124 | $1,513.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.39 | |
| Samuel R. Speaker | | | | | | $6,002.15 |
| | Samuel R. | Speaker | Self | 929 137th Street   Aledo, IL  61231-8681 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph  Spears | | | | | | $5,419.43 |
| | Joseph | Spears | Self | 1841 Roosevelt Avenue, Apt. 3   Racine, WI 53406 | $5,419.43 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,419.43 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Clifford M. Spencer | | | | | $24,904.50 |
| | Clifford M.   Spencer | Self | 6551 E. Rockview Road   Pickford, MI  49774-9714 | $24,904.50 | |
| | SSN: Redacted | | | | |
| | | | Total: | $24,904.50 | |
| Leslie A. Spencer | | | | | $0.00 |
| | Leslie A.   Spencer | Self | 5610-56 Avenue   Kenosha, WI  53144-2365 | $0.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $0.00 | |
| Mae I. Spencer | | | | | $609.00 |
| | Mae I.   Spencer | Self | 895 Reed Street   New Albany, MS  38652 | $609.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $609.00 | |
| Rollin L. Spencer | | | | | $6,002.15 |
| | Rollin L.   Spencer | Self | 1320 44th Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Doris M. Spicer | | | | | $812.00 |
| | Doris M.   Spicer | Self | P.O. Box 654   Pine Level, NC  27568 | $812.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $812.00 | |
| Larry L. Spiker | | | | | $6,002.15 |
| | Larry L.   Spiker | Self | P.O. Box 155   Lomax, IL  61454-015 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marvin D. Spohn | | | | | | $6,002.15 |
| | Marvin D. | Spohn | Self | 3905 7th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lyle L. Squire | | | | | | $6,002.15 |
| | Lyle L. | Squire | Self | 101 South Thornwood Avenue   Davenport, IA 52802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carl R. St. Clair | | | | | | $812.00 |
| | Carl R. | St. Clair | Self | 3817 15th Street C   Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James T. Stablein | | | | | | $6,002.15 |
| | The Estate of | James T. Stablein | Probate Estate | c/o Sandra Wentler   2011 46th St.   Rock Island, IL  61201-4919 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald L. Stafford | | | | | | $6,002.15 |
| | Ronald L. | Stafford | Self | 1527 Gnahn   Burlington, IA  52601-4523 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frank J. Stage, Jr. | | | | | | $6,002.15 |
| | Frank J. | Stage, Jr. | Self | 131 S. Stewart   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Vivienne L. Starling | | | | | | $6,002.15 |
| | Vivienne L. | Starling | Self | 517 S. 7th  Burlington, IA  52601-5643 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Starr | | | | | | $6,002.15 |
| | Betty J. | Starr | Self | 1451 34th Street  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne B. Stedman | | | | | | $1,864.10 |
| | Robert W. | Stedman | Son | 1302 E. Wabash Avenue   Waukesha, WI 53186 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Dellie M. Steele | | | | | | $6,002.15 |
| | Dellie M. | Steele | Self | 603 6th Street  Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia H. Steele | | | | | | $203.00 |
| | Patricia H. | Steele | Self | 2319 Rolling Green Road   Anderson, SC 29621 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Vera B. Steffens | | | | | | $6,002.15 |
| | Sandra Lee | Quinn | Daughter | 334 Deep Water Trail  Nekoosa, WI  54457 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Darwin L. Steggall | | | | | | $2,916.20 |
| | Darwin L. | Steggall | Self | BX 38   Lancaster, MO  63548-0038 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Faith J. Steimle | | | | | | $6,002.15 |
| | Faith J. | Steimle | Self | 1702 Burlington   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale H. Steinbach | | | | | | $6,002.15 |
| | Dale H. | Steinbach | Self | 8579 SP 13th Street   Oak Creek, WI 53854 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John D. Stellern | | | | | | $6,002.15 |
| | John D. | Stellern | Self | 11179 Beaverdale Road   West Burlington, IA 52655-8508 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ethel M. Stenger | | | | | | $609.00 |
| | Ethel M. | Stenger | Self | 3705 9th Street, Apt. 706   Rock Lsland, IL 61201 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Darrell D. Stevens | | | | | | $6,002.15 |
| | Darrell D. | Stevens | Self | 4 Harvard Avenue   Maquoketa, IA  52060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Donald A. Stevens | | | | | | $6,002.15 |
| | Donald A. | Stevens | Self | 2396 State Route 82   Altona, IL  61414-9530 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary Ann  Steward | | | | | | $6,002.15 |
| | Mary Ann | Steward | Self | 2830 Pioneer Court   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard H. Stewart | | | | | | $6,002.15 |
| | Richard H. | Stewart | Self | 5203 321 N   Hillsdale, IL  61257 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ronald L. Stewart | | | | | | $2,916.20 |
| | Ronald L. | Stewart | Self | 3401 Sunnyside   Burlington, IA  52601-2254 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| William E. Stewart | | | | | | $6,002.15 |
| | William E. | Stewart | Self | 16101 124th Avenue W   Illinois City, IL  61259 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Keith E. Stidmon | | | | | | $6,002.15 |
| | Keith E. | Stidmon | Self | 3528 4 Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Donald B. Stifter | | | | | $6,002.15 |
| | Donald B.    Stifter | Self | 242 Honeywood Street   Henderson, NV  89074 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Richard O. Stimpson | | | | | $6,964.33 |
| | Kendall    Hetrick | Nephew | PO Box 253   Lomax, IL  64454 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Gerald L. Stinocher | | | | | $6,002.15 |
| | Gerald L.    Stinocher | Self | 887 48th Avenue Court   East Moline, IL 61244-4443 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Richard A. Stinocher | | | | | $6,002.15 |
| | Richard A.    Stinocher | Self | 2825 Sheridan Street   Davenport, IA  52803-1133 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Betty A. Stinson | | | | | $812.00 |
| | Betty A.    Stinson | Self | 3311 Illinois Street   Racine, WI  53405-4609 | $812.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $812.00 | |
| Luther M. Stirts | | | | | $6,002.15 |
| | Luther M.    Stirts | Self | 6222 Fair Avenue   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marie L. Stivers | | | | | | $6,002.15 |
| | Marie L. | Stivers | Self | 1550 Gay Road, #211   Winter Park, FL  32789 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James L. Stogsdill | | | | | | $5,760.82 |
| | James L. | Stogsdill | Self | 2802 53rd Street   Moline, IL  61265 | $5,760.82 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,760.82 | |
| Frederick L. Stoker | | | | | | $812.00 |
| | Frederick L. | Stoker | Self | 3334 Drexel Avenue   Racine, WI  53403-3710 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mary F. Stone | | | | | | $812.00 |
| | Mary F. | Stone | Self | 1417 38th Avenue Drive   Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mildred J. Storck | | | | | | $6,002.15 |
| | Mildred J. | Storck | Self | 2513 Diane Avenue   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Della  Story | | | | | | $812.00 |
| | Della | Story | Self | 4141 N. 41st Street   Milwaukee, WI  53216 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Judith R. Stottler | | | | | | $406.00 |
| | Judith R. | Stottler | Self | 2935 110th Avenue   Viola, IL  61486-9453 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Henry L. Stover | | | | | | $6,002.15 |
| | Henry L. | Stover | Self | 610 3 Street   Colona, IL  61241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas E. Strak | | | | | | $6,002.15 |
| | Thomas E. | Strak | Self | 2832 Sunrise Road   Racine, WI  53402-1274 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Irene  L. Strand | | | | | | $6,964.33 |
| | Barbara C. | Henderson | Beneficiary | PO Box 163   Wellman, IA  52356 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Dorchie J. | Duncan | Beneficiary | PO Box 272   Newell, SD  57760 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Laird W. | Duncan | Beneficiary | 1915 W. First Street   Davenport, IA  52802 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Richard L. Strawhacker | | | | | | $812.00 |
| | Richard L. | Strawhacker | Self | 4391 Southfield Place   Bettendorf, IA  52722-8251 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Darlene K. Streets | | | | | | $6,002.15 |
| | Darlene K. | Streets | Self | 4576 150 Street   Baldwin, IA  52207 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lewis W. Streit | | | | | | $6,002.15 |
| | Lewis W. | Streit | Self | R1 BX 197A   Kahoka, MO  63445 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Stephen G. Stringer | | | | | | $6,002.15 |
| | Stephen G. | Stringer | Self | 411 Elliott Street   Kewanee, IL  61443-2736 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John A. Strodtman | | | | | | $6,002.15 |
| | John A. | Strodtman | Self | 2615 212 Street   De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rodney P. Strohm | | | | | | $6,002.15 |
| | Rodney P. | Strohm | Self | 5012 23rd Avenue   Kenosha, WI  53140-5933 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Melvin E. Stropes | | | | | | $6,002.15 |
| | Melvin E. | Stropes | Self | 4300 13th Street   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

7/9/2012

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Beverly A. Stublaski | | | | | | $812.00 |
| | Beverly A. | Stublaski | Self | 2430 90th Street   Sturtevant, WI  53177-1930 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Edward L. Stuebe | | | | | | $24,904.50 |
| | Edward L. | Stuebe | Self | W8605 Rustic Drive   Clintonville, WI  54929 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Nancy S. Stuekerjuergen | | | | | | $6,002.15 |
| | Nancy S. | Stuekerjuergen | Self | 62 6th Street   West Point, IA  52656-9769 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leroy A. Stukerjurgen | | | | | | $6,002.15 |
| | Leroy A. | Stukerjurgen | Self | 10901 W. Sun City Blvd.   Sun City, AZ  85351-3742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frances E. Stulo | | | | | | $6,002.15 |
| | Frances E. | Stulo | Self | 1410 North Street   Racine, WI  53402-3377 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald O. Sullivan | | | | | | $6,002.15 |
| | Gerald O. | Sullivan | Self | 3636 Diehn Avenue   Davenport, IA  52802-1901 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Iola B. Sullivan | | | | | | $6,002.15 |
| | Iola B. | Sullivan | Self | 422 45th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Patricia  Sutcliffe | | | | | | $6,002.15 |
| | Patricia | Sutcliffe | Self | 625 N.  Bentsen Palm Drive, Box 25   Mission, TX  78572 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Richard A. Sutcliffe | | | | | | $6,002.15 |
| | Richard A. | Sutcliffe | Self | 1306 Summer Lane   Horseshoe Bend, AR 72512 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| George B. Suter | | | | | | $6,002.15 |
| | George B. | Suter | Self | 2317 Dehn St.  Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Mildred  Sutton | | | | | | $6,002.15 |
| | Mildred | Sutton | Self | P.O. Box 292   Lomax, IL  61454-0292 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Francis W. Swearingen | | | | | | $6,002.15 |
| | Francis W. | Swearingen | Self | 950 May Street   Kewanee, IL  61443-1557 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raymond S. Swiatkiewicz | | | | | | $6,002.15 |
| | Raymond S. | Swiatkiewicz | Self | 2358 29th Street  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| G. Julia  Switzer | | | | | | $406.00 |
| | G. Julia | Switzer | Self | POB 247  Colona, IL  61241 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Roosevelt  Sykes | | | | | | $6,002.15 |
| | Roosevelt | Sykes | Self | 4506 17th Street  Racine, WI  53405-3604 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward L. Symmonds | | | | | | $6,002.15 |
| | Edward L. | Symmonds | Self | 490 W. 3rd Street, P.O. Box 176   Dallas City, IL  62330-1124 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bernard E. Szabrowicz | | | | | | $6,002.15 |
| | Bernard E. | Szabrowicz | Self | P.O. Box 403  Jasper, AR  72641 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Susan  Tarwid | | | | | | $6,002.15 |
| | Susan | Tarwid | Self | 9225 E. Tanque Verde Road, Apt. 31202  Tucson, AZ  85749-7765 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Barbara J. Taylor | | | | | | $6,002.15 |
| | Barbara J. | Taylor | Self | 430 East 1st Street   Dallas City, IL  62330-1006 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles V. Taylor | | | | | | $6,002.15 |
| | Charles V. | Taylor | Self | 7801 88th Ave., Lot 266   Pleasant Prairie, WI 53158 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert F. Taylor | | | | | | $6,002.15 |
| | Robert F. | Taylor | Self | 1441 N. 19th Street   Terre Haute, IN  47807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Yester  Tcheordikian | | | | | | $6,002.15 |
| | Yester | Tcheordikian | Self | 5307 Athens Avenue   Racine, WI  53406-4509 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elsie C. Teas | | | | | | $6,002.15 |
| | Charles J. | Teas | Son | 15800 -107th Avenue   Davenport, IA  62625 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William G. Tedford | | | | | | $6,002.15 |
| | William G. | Tedford | Self | 1109 E. 18   Davenport, IA  52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Barbara B. Temple | | | | | | $6,002.15 |
| | Barbara B. | Temple | Self | 1200 11th Avenue   Port Byron, IL  61275 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John L. Tenhagen | | | | | | $6,002.15 |
| | John L. | Tenhagen | Self | 317 Henry Street   Burlington, WI  53105-2223 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ralph H. Tenhagen | | | | | | $6,002.15 |
| | Ralph H. | Tenhagen | Self | 6659 Riverdale Lane   Greendale, WI  53129 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William J. Tenney | | | | | | $1,864.10 |
| | William J. | Tenney | Self | 675 Parlanti Ln. 113   Sparks, NV  89434 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Antonia  Tenuta | | | | | | $6,002.15 |
| | Antonia | Tenuta | Self | 2531 29th Avenue   Kenosha, WI  53140-4845 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Antonio  Tenuta | | | | | | $6,002.15 |
| | Antonio | Tenuta | Self | 2502 29th Avenue   Kenosha, WI  53140-4845 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Patricia A. Terpstra | | | | | | $812.00 |
| | Patricia A. | Terpstra | Self | 9020 Pine Lake Place   West Olive, MI  49460 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Eddie L. Terrell | | | | | | $6,002.15 |
| | Eddie L. | Terrell | Self | 1101 Oneida Ave   Davenport, IA  52803-4011 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Terrio | | | | | | $2,155.50 |
| | Charles R. | Terrio | Self | R7300 South Ranch Road   Ringle, WI  54471 | $2,155.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,155.50 | |
| Ronald R. Thede | | | | | | $6,002.15 |
| | Ronald R. | Thede | Self | 124 Park Avenue South   Eldridge, IA  52748 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Diana L. Thele | | | | | | $6,002.15 |
| | Diana L. | Thele | Self | 1383 318th Avenue   Wever, IA  52658-9515 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel P. Thielen | | | | | | $6,002.15 |
| | Daniel P. | Thielen | Self | 3620 Kingsberry Street   Racine, WI  53406-1148 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Patricia A. Thieme | | | | | | $6,002.15 |
| | Patricia A. | Thieme | Self | 405 23 Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Eugene D. Thiessen | | | | | | $6,002.15 |
| | Eugene D. | Thiessen | Self | 634 N. Meadow   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Anna Mae  Thomas | | | | | | $6,002.15 |
| | Anna Mae | Thomas | Self | 2815 Parkshire Drive   Racine, WI  53406-1623 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Grover C. Thomas | | | | | | $6,002.15 |
| | Grover C. | Thomas | Self | 922 Harbridge Avenue   Racine, WI  53403-1630 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Jacqueline M. Thomas | | | | | | $6,002.15 |
| | Jacqueline M. | Thomas | Self | 250 W. 1st Street, Box 101   Dallas City, IL  62330-0253 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Lawrence F. Thomas | | | | | | $6,002.15 |
| | Lawrence F. | Thomas | Self | 2358 West 10th Street   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sarah M. Thomas | | | | | | $6,002.15 |
| | Sarah M. | Thomas | Self | 1705 N. 30th  Terre Haute, IN  47804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne C. Thomas | | | | | | $6,002.15 |
| | Wayne C. | Thomas | Self | 1218 49 Street  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty E. Thompson | | | | | | $6,002.15 |
| | Betty E. | Thompson | Self | Box 11  Viola, IL  61486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Thompson | | | | | | $6,002.15 |
| | Charles R. | Thompson | Self | 20 McKinley Avenue  Racine, WI  53404-3414 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lorice W. Thompson | | | | | | $870.00 |
| | Lorice W. | Thompson | Self | 983 Maury  Memphis, TN  38107 | $870.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $870.00 | |
| Marion D. Thompson | | | | | | $6,002.15 |
| | Marion D. | Thompson | Self | 786 170th Street  Aledo, IL  61231-8657 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Maynard E. Thompson | | | | | | $6,002.15 |
| | Maynard E. | Thompson | Self | 408 23rd Street   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne R. Thompson | | | | | | $406.00 |
| | Wayne R. | Thompson | Self | 25297 East Welches Road, Unit 7   Welches, OR  97067 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Wesley D. Thompson | | | | | | $6,002.15 |
| | Wesley D. | Thompson | Self | 2606 E. Gilbert Street   Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William D. Thompson | | | | | | $6,002.15 |
| | William D. | Thompson | Self | 4525 5th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alfred W. Thomsen | | | | | | $6,002.15 |
| | Alfred W. | Thomsen | Self | 3296 Backridge Road   Woodlawn, TN  37191-8109 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Duane L. Thornburg | | | | | | $6,002.15 |
| | Duane L. | Thornburg | Self | 2013 Vogt   Burlington, IA  52601-2549 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Donald O. Thorndike | | | | | $6,002.15 |
| | Donald O.   Thorndike | Self | P.O. Box 379   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |
| Belva Dean  Thrasher | | | | | $6,002.15 |
| | Belva Dean   Thrasher | Self | 4130 NW Blvd., Apt. 110   Davenport, IA  52806 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |
| Thomas F. Thrasher | | | | | $6,002.15 |
| | Thomas F.   Thrasher | Self | 521 Jackson   Bushnell, IL  61422 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |
| Doris H. Timmerman | | | | | $6,002.15 |
| | The Estate of   Doris H. Timmerm | Probate Estate | c/o Kenneth E. VanOrder    805 Hayes   Burlington, IA  52601-1950 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |
| Fritz A. Timmerman | | | | | $6,002.15 |
| | Fritz A.   Timmerman | Self | Route 1, Box 47   Carman, IL  61425-9703 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |
| Marjorie M. Timmerman | | | | | $6,002.15 |
| | Marjorie M.   Timmerman | Self | 8911 Sperry Road   Sperry, IA  52650 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | | Total:   $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Royal C. Timmerman | | | | | | $6,002.15 |
| | Royal C. | Timmerman | Self | 105 S. Plane   Burlington, IA  52601-2940 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ruth E. Timmerman | | | | | | $6,964.33 |
| | Ruth E. | Timmerman | Self | 11912 235th Street   Meadiapolis, IA  52637 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Bobby G. Timmons | | | | | | $1,513.39 |
| | Bobby G. | Timmons | Self | 2602 Lucas   Burlington, IA  52601-1953 | $1,513.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.39 | |
| Francis E. Tinsman | | | | | | $6,002.15 |
| | Francis E. | Tinsman | Self | 236 40 Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard F. Tipton | | | | | | $6,002.15 |
| | Richard F. | Tipton | Self | 306 17th Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Conception  Tobias | | | | | | $6,002.15 |
| | Conception | Tobias | Self | 3215 Coolidge Avenue   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Felicia  Tomasino | | | | | | $6,002.15 |
| | Felicia | Tomasino | Self | W296 N. 2140 Glen Cove Rd.   Pewaukee, WI 53072 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold A. Tomman, Jr | | | | | | $6,002.15 |
| | Harold A. | Tomman, Jr | Self | P.O. Box 12   Morrison, IL  61270 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ivan L. Tompkins | | | | | | $6,002.15 |
| | Ivan L. | Tompkins | Self | 915 W. 3   Wilton, IA  52778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald G. Took | | | | | | $6,002.15 |
| | Donald G. | Took | Self | 2830 Oregon Street   Mount Pleasant, WI 53405-4328 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| David  Torres | | | | | | $6,002.15 |
| | David | Torres | Self | P.O. Box 879   Converse, TX  78109 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael L. Toutant | | | | | | $6,002.15 |
| | Michael L. | Toutant | Self | 2 Cortez Lane   Port St. Lucie, FL  34952-2802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Charles C. Towle | | | | | | $6,002.15 |
| | Charles C. | Towle | Self | 718 Old Orchard Drive  Benton, IL  62812 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Kenneth L. Townsend | | | | | | $6,002.15 |
| | Kenneth L. | Townsend | Self | 3203 48th Avenue  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Donald A. Traeder | | | | | | $4,319.00 |
| | Donald A. | Traeder | Self | 4301 Raybelle Drive  Schofield, WI  54476 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,319.00 | |
| Richard L. Traff | | | | | | $6,002.15 |
| | Richard L. | Traff | Self | 204 S. Simmons, Box 109  Wataga, IL  61488-0109 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| David A. Traska | | | | | | $6,002.15 |
| | David A. | Traska | Self | 10007 Meadow Lane  Wausau, WI  54403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Isabel  Trevino | | | | | | $6,002.15 |
| | Isabel | Trevino | Self | 1623 Liberty Street  Racine, WI  53404-3261 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy J. Troeger | | | | | | $6,002.15 |
| | Dorothy J. | Troeger | Self | 6606 Greenridge Drive   Racine, WI  53406-5112 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerald L. Trowbridge | | | | | | $6,002.15 |
| | Jerald L. | Trowbridge | Self | 9808 Hudziak Road   Waupaca, WI  54981-9207 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ernest L. Tryba | | | | | | $6,002.15 |
| | Ernest L. | Tryba | Self | 3434 Elwood Drive   Racine, WI  53406-5222 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen L. Tucker | | | | | | $812.00 |
| | Karen L. | Tucker | Self | 529 S. Seventh   Burlington, IA  52601 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Louise B. Tucker | | | | | | $6,002.15 |
| | Louise B. | Tucker | Self | 216 Crab Tree Lane   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Michael L. Turcotte | | | | | | $6,002.15 |
| | Michael L. | Turcotte | Self | W6564 County Road A   Pickerel, WI  54465 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas J. Turcotte | | | | | | $6,002.15 |
| | Thomas J. | Turcotte | Self | 3122 Manitou Drive   White Bear Lake, MN 55110-5620 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Delbert N. Turnbough | | | | | | $6,002.15 |
| | Delbert N. | Turnbough | Self | 88 Turnbough Road   Owensville, MO 65066-4102 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alfred T. Turner | | | | | | $6,964.33 |
| | Alfred T. | Turner | Son | 1144 Kentucky Street   Racine, WI 53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Doris M. Turner | | | | | | $4,319.00 |
| | Doris M. | Turner | Self | 205 Sawtooth Oak St., Apt. 708   Hot Springs, AR 71901-7179 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Kathryn A. Turner | | | | | | $6,002.15 |
| | Kathryn A. | Turner | Self | 8219 Bridgeport Road   Danville, IA 52623-9414 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth J. Turner | | | | | | $6,002.15 |
| | Kenneth J. | Turner | Self | 353 9 Street   Moline, IL 61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Alonzo C. Turner, Jr. | | | | | $6,002.15 |
| | Alonzo C.  Turner, Jr. | Self | Box 51  Mineral, IL  61344 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Tamara Bunina-Tutka  Tutka | | | | | $2,214.80 |
| | Tamara Bunina-Tutka  Tutka | Self | 4574 N. 65th Street  Milwaukee, WI  53218 | $2,214.80 | |
| | SSN: Redacted | | | | |
| | | | Total: | $2,214.80 | |
| Karen  Tyykila | | | | | $5,805.80 |
| | Karen  Tyykila | Self | 3225 Sheridan Road  Racine, WI  53403-3662 | $5,805.80 | |
| | SSN: Redacted | | | | |
| | | | Total: | $5,805.80 | |
| Donald H. Ulaszek | | | | | $6,002.15 |
| | Donald H.  Ulaszek | Self | 9308 Raven Pl.  Tinley Park, IL  60487-5310 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Judith H. Umnus | | | | | $6,002.15 |
| | Judith H.  Umnus | Self | 408 Edward Street  Burlington, WI  53105 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Roy R. Unakis | | | | | $6,002.15 |
| | Roy R.  Unakis | Self | 3210 15 Street C  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bobby D. Underwood | | | | | | $6,002.15 |
| | Bobby D. | Underwood | Self | 910 41 Avenue   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John D. Unertl | | | | | | $6,002.15 |
| | John D. | Unertl | Self | 805 5th Street   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Judith Ann  Unrein | | | | | | $6,002.15 |
| | Judith Ann | Unrein | Self | 908 Crab Tree Lane   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy A. Urick | | | | | | $6,002.15 |
| | Nancy A. | Urick | Self | 1101 S. Sunnyslope Drive, Unit 1   Racine, WI  53406-5613 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John A. Usa | | | | | | $6,002.15 |
| | John A. | Usa | Self | 4330 90th Street   Racine, WI  53403-9634 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary A. Utecht | | | | | | $6,002.15 |
| | Mary A. | Utecht | Self | 634 E. Frontage Road, Lot 73   Little Suamico, WI  54141-8655 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wayne F. Utecht, Sr. | | | | | | $6,002.15 |
| | Wayne F. | Utecht, Sr. | Self | 634 E. Frontage Road, Lot 73   Little Suamico, WI  54141-8655 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Javier A. Valdes, Jr | | | | | | $5,020.40 |
| | Javier A. | Valdes, Jr | Self | 4047 36th Avenue Ct.   Moline, IL  61265-7865 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Bacilla G. Valle | | | | | | $6,002.15 |
| | Bacilla G. | Valle | Self | 809 27th Street   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lawrence L. Vallejo | | | | | | $6,002.15 |
| | Lawrence L. | Vallejo | Self | 120 12th Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lenora  Vallin | | | | | | $4,669.70 |
| | Lenora | Vallin | Self | 1111 S. 26th Street.   Milwaukee, WI  53204 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| Donna L. VanAcker | | | | | | $6,002.15 |
| | Donna L. | VanAcker | Self | 1727 130 Street   West Liberty, IA  52776-9065 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy H. Vanatti | | | | | | $812.00 |
| | Dorothy H. | Vanatti | Self | 22 S. Raridan Street   Brazil, IN  47834 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ronald D. VanBlair | | | | | | $6,002.15 |
| | Ronald D. | VanBlair | Self | RR1, Box 126   Biggsville, IL  61418-9726 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William A. VanBrunt | | | | | | $6,002.15 |
| | William A. | VanBrunt | Self | 556 Carleton Drive   Racine, WI 53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William W. VanBuren, Jr | | | | | | $6,002.15 |
| | William W. | VanBuren, Jr | Self | 301 S. Base   Morrison, IL  61270 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard  Vanderleest, Jr. | | | | | | $9,369.00 |
| | Richard | Vanderleest, Jr. | Self | 1123 N. Illinois Street   Racine, WI 53405 | $9,369.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $9,369.00 | |
| William G. VanDerZee | | | | | | $6,002.15 |
| | William G. | VanDerZee | Self | 6340 South Drive   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Orriel LaVenia  VanHollebeke | | | | | | $5,413.09 |
| | Orriel LaVenia | VanHollebeke | Self | R5-92 17012  East Moline, IL  61244 | $5,413.09 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.09 | |
| Allen D. VanKampen | | | | | | $1,162.70 |
| | Allen D. | VanKampen | Self | 2201 6 Street  Fulton, IL  61252 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Wesley W. VanMarter | | | | | | $6,002.15 |
| | Wesley W. | VanMarter | Self | W10709 Sand Road   Merrillan, WI  54754-8247 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elwyn L. VanMeter | | | | | | $0.00 |
| | Elwyn L. | VanMeter | Self | 1250 Whispering Oaks Trl.   Hardy, AR  72542-9605 | $0.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $0.00 | |
| Marian M. VanOrmer (Price) | | | | | | $5,983.14 |
| | Marian M. | VanOrmer (Price) | Self | Box 232  Atkinson, IL  61235-0232 | $5,983.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,983.14 | |
| Mary  VanPelt | | | | | | $6,002.15 |
| | Mary | VanPelt | Self | 1904 Avenue L  Fort Madison, IA  52627-4241 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Thomas E. VanRixel | | | | | | $6,002.15 |
| | Thomas E. | VanRixel | Self | 452 County Road U   Marathon, WI  54448 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Francis M. VanSlyke | | | | | | $6,002.15 |
| | Francis M. | VanSlyke | Self | 2156 Kowalski Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rosalie I. VanTheemsche | | | | | | $6,002.15 |
| | Rosalie I. | VanTheemsche | Self | 2131 Ridge Road, U121   Largo, FL  33778-1612 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harold A. VanVooren | | | | | | $6,002.15 |
| | Harold A. | VanVooren | Self | 21801 E. 720   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley M. VanWey | | | | | | $6,002.15 |
| | Shirley M. | VanWey | Self | 24857 County Hwy. 9   Lake Park, MN  56554 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles R. Varboncoeur | | | | | | $6,002.15 |
| | Charles R. | Varboncoeur | Self | 1121 Avenue E   Fort Madison, IA  52627 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Natividad A. Vargas | | | | | | $6,002.14 |
| | Natividad A. | Vargas | Self | 1429 Owen Ave.   Racine, WI  53403 | $6,002.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.14 | |
| Jesus M. Vega | | | | | | $812.00 |
| | Jesus M. | Vega | Self | 2038 Green Street   Racine, WI  53402-4664 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Frank C. Velasquez | | | | | | $6,002.15 |
| | Frank C. | Velasquez | Self | 1434 M.L. King Drive   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Alfred A. Vertz | | | | | | $6,002.15 |
| | Alfred A. | Vertz | Self | 9926 Dunkelow Road   Franksville, WI  53126-9581 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edward G. Viager | | | | | | $6,002.15 |
| | Edward G. | Viager | Self | 7772 N. 1935   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Karen R. Vilmont | | | | | | $6,002.15 |
| | Karen R. | Vilmont | Self | 603 S. Avenue B   Washington, IA  52353 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marion A. Vimtrup | | | | | | $6,002.15 |
| | Marion A. | Vimtrup | Self | 8200 Lemont Road   Downers Grove, IL  60516 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Freddie E. Vincent | | | | | | $24,904.50 |
| | Freddie E. | Vincent | Self | 5842 E. Anaheim Street   Mesa, AZ  85205-8211 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Richard W. Vincent | | | | | | $6,002.15 |
| | Richard W. | Vincent | Self | 15518 River Road   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eddie C. Vinson | | | | | | $2,565.50 |
| | Eddie C. | Vinson | Self | 1636 Howe Street   Racine, WI  53403 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Bernard D. Vipond | | | | | | $6,002.15 |
| | Bernard D. | Vipond | Self | 303 NW 5th Street   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James F. Vipond | | | | | | $6,002.15 |
| | James F. | Vipond | Self | 509 SE 4 Avenue   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John W. Vipond | | | | | | $6,002.15 |
| | John W. | Vipond | Self | 1022 Tequesta Trail   Lake Wales, FL  33898-6546 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dennis L. Voigt | | | | | | $25,199.50 |
| | Dennis L. | Voigt | Self | 1506 Cherry Street   Wausau, WI  54401-2540 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| James A. Vollmer | | | | | | $6,002.15 |
| | James A. | Vollmer | Self | W14611 Vollmer Lane   Tigerton, WI  54486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William A. Volpe | | | | | | $6,002.15 |
| | William A. | Volpe | Self | 179 Pinewood Pl.   Dahlonega, GA  30533 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard E. Voltz | | | | | | $812.00 |
| | Richard E. | Voltz | Self | 3211 36 1/2 Avenue   Rock Island, IL  61201-6449 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Randy L. Vorhies | | | | | | $6,002.15 |
| | Randy L. | Vorhies | Self | 3901 15th Street B   Moline, IL  61265-6216 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raymond J. Vrana | | | | | | $6,002.15 |
| | Raymond J. | Vrana | Self | 7058 Fairfield Ct., Unit 101   Racine, WI 53406-7615 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ralph E. Vroman | | | | | | $812.00 |
| | Ralph E. | Vroman | Self | 4420 18th Avenue   Rock Island, IL 61201-3941 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James E. Vyncke | | | | | | $6,002.15 |
| | James E. | Vyncke | Self | P.O. Box 418   Andover, IL  61233 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph D. Vyncke | | | | | | $6,002.15 |
| | Joseph D. | Vyncke | Self | 242 Cherry Street   Silvis, IL  61282 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne F. Vyncke | | | | | | $6,002.15 |
| | Wayne F. | Vyncke | Self | 11945 W. Hildreth Road   Hayward, WI  54843 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Walter J. Wadzinski | | | | | | $609.00 |
| | Walter J. | Wadzinski | Self | 4912 Kellyland Street   Schofield, WI  54476 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James L. Wager | | | | | | $6,002.15 |
| | James L. | Wager | Self | 1126 N. Main   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| William N. Wagler | | | | | | $6,002.15 |
| | William N. | Wagler | Self | 1103 S. 9th   Burlington, IA  52601-5909 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Melvin M. Wagner | | | | | | $6,002.15 |
| | Melvin M. | Wagner | Self | S1903 Highway A, Lot 51   Baraboo, WI 53913-9384 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Mary  Wahlen | | | | | | $6,002.15 |
| | Mary | Wahlen | Self | 9327 Hollyhock Lane   Mt. Pleasant, WI 53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Luella  Wainwright | | | | | | $6,002.15 |
| | Luella | Wainwright | Self | 1839 Villa Street   Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert L. Wakeland | | | | | | $6,002.15 |
| | Robert L. | Wakeland | Self | 829 4th Avenue East   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gloria L. Waldow | | | | | | $6,002.15 |
| | Gloria L. | Waldow | Self | 2914 Glendale Avenue   Racine, WI  53403-3419 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lois J. Walker | | | | | | $6,002.15 |
| | Lois J. | Walker | Self | 2113 1st Avenue   Terre Haute, IN  47807 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Shirley A. Walker | | | | | | $6,002.15 |
| | Shirley A. | Walker | Self | 1900 10th Street, Apt. 157   Silvis, IL  61282-1962 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Genevieve  Wallace | | | | | | $6,002.15 |
| | Genevieve | Wallace | Self | 1735 Monterey Ct.   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Russell P. Wallace | | | | | | $6,002.15 |
| | Russell P. | Wallace | Self | 1852 East 500th Street   Dana, IN  47847 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Josephine  Wallentine | | | | | | $1,162.70 |
| | Josephine | Wallentine | Self | 8477 Fleetway Avenue   Brooksville, FL  34613 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Merle A. Wallin | | | | | | $6,002.15 |
| | Merle A. | Wallin | Self | W6917 27th Street, West   Necedah, WI 54646-7822 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joann M. Walstad | | | | | | $1,162.70 |
| | Joann M. | Walstad | Self | 11256 President Drive NE   Blaine, MN  55434 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Robert E. Walters | | | | | | $6,002.15 |
| | Robert E. | Walters | Self | 1995 Queens Drive   Bettendorf, IA  52722-1943 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Harvey L. Walton | | | | | | $6,002.15 |
| | Harvey L. | Walton | Self | P.O. Box 712   Wilton, IA  52778 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clarence H. Wanta | | | | | | $6,002.15 |
| | Clarence H. | Wanta | Self | 6684 Highway 153   Hatley, WI  54440 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donna M. Wanta | | | | | | $812.00 |
| | Donna M. | Wanta | Self | 6012 Gordon Street   Schofield, WI  54476 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John J. Wanta | | | | | | $6,002.15 |
| | John J. | Wanta | Self | 5509 Gordon Street   Schofield, WI  54476 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lawrence L. Ward | | | | | | $6,002.15 |
| | Lawrence L. | Ward | Self | Box 224   Alpha, IL  61413 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marna D. Ward | | | | | | $812.00 |
| | Marna D. | Ward | Self | 1210 E. Iriquois Drive   Barefoot Bay, FL 32976-7043 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Betty J. Waterhouse | | | | | | $6,002.15 |
| | Betty J. | Waterhouse | Self | 17512 Teal Road   Sperry, IA  52650 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas W. Watkins | | | | | | $6,002.15 |
| | Thomas W. | Watkins | Self | 203 Industrial Drive   Windsor, MO  65360 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Doretta J. Watson | | | | | | $6,002.15 |
| | Doretta J. | Watson | Self | 309 S. 4th Street   Deep Water, MO  64740 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry A. Watson | | | | | | $406.00 |
| | Larry A. | Watson | Self | 1515 Fairlane  Bettendorf, IA  52722 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| James E. Watson, Jr. | | | | | | $6,002.15 |
| | James E. | Watson, Jr. | Self | 2015 Granada Avenue   Webb City, MO  64870-9569 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jerry L. Watts | | | | | | $6,002.15 |
| | Jerry L. | Watts | Self | 8 Val Aire Drive   Burlington, IA  52601-6251 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bradley A. Waugh | | | | | | $6,002.15 |
| | Bradley A. | Waugh | Self | 3040-1225 North Avenue   Neponset, IL  61345-9146 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Otto L. Wawrzyniak | | | | | | $6,002.15 |
| | Otto L. | Wawrzyniak | Self | 1715 41st Avenue   Kenosha, WI  53144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Virginia V. Webster | | | | | | $6,002.15 |
| | Virginia V. | Webster | Self | 1100 Fountain Hills Drive, Unit 219B   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Margaret  Weidenbenner | | | | | | $1,162.70 |
| | Margaret | Weidenbenner | Self | 3113 Valley Forge Street  Racine, WI  53404 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Merle H. Weigant | | | | | | $812.00 |
| | Merle H. | Weigant | Self | 955 Center Drive  New Boston, IL  61272-5747 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Owen J. Weium | | | | | | $6,002.15 |
| | Owen J. | Weium | Self | 10421 6th Street  Blaine, MN  55434 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald L. Welch | | | | | | $6,002.15 |
| | Donald L. | Welch | Self | 17052 Elston Road  Fulton, IL  61252-9810 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dixie L. Wells | | | | | | $6,002.15 |
| | Dixie L. | Wells | Self | 607 Glen Abbey Drive  Mansfield, TX  76063-3720 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Linda S. Wells | | | | | | $6,002.15 |
| | Linda S. | Wells | Self | R1 Box 205  Viola, IL  61486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phillip C. Wells, Sr. | | | | | | $6,002.15 |
| | Phillip C. | Wells, Sr. | Self | 300 S. 2 Avenue P.O. Box 62  New Windsor, IL  61465-9299 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Carleton A. Wember | | | | | | $1,779.75 |
| | Carleton A. | Wember | Self | 417 NE 64th Ave.  Ocala, FL  34470 | $1,779.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,779.75 | |
| Alberta V. Wemmie | | | | | | $2,214.80 |
| | Donald D. | Wemmie | Son | 718 Broadway Street  West Burlington, IA  52655 | $553.70 | |
| | SSN: Redacted | | | | | |
| | Donna M. | Beyer | Daughter | 1816 Laurel Street  Burlington, IA  52601 | $553.70 | |
| | SSN: Redacted | | | | | |
| | Linda A. | Bozwell | Daughter | 12263 Irish Ridge Road  Burlington, IA  52601 | $553.70 | |
| | SSN: Redacted | | | | | |
| | Mark A. | Wemmie | Son | 404 Swan Street  West Burlington, IA  52655 | $553.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Gail W. Wensel | | | | | | $6,002.15 |
| | Gail W. | Wensel | Self | 2490 Hwy 2  Corydon, IA  50060 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rachel P. Werner | | | | | | $6,002.15 |
| | Rachel P. | Werner | Self | 3264 Palmer Hills Ct., Apt. 108  Bettendorf, IA  52722-6720 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sharon A. Werner | | | | | | $6,002.15 |
| | Sharon A. | Werner | Self | 310 N. Wright   Wheatland, IA  5277 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Marvin G. Wesenick | | | | | | $6,002.15 |
| | Marvin G. | Wesenick | Self | 2157 Walker Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Donald V. Wesolowski | | | | | | $6,002.15 |
| | Donald V. | Wesolowski | Self | 704 Birch Street   Rothschild, WI  54474 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Constance A. West | | | | | | $6,964.33 |
| | Constance A. | West | Self | 825 W. Queen Creek Road Apt. 1083   Chandler, AZ  85248 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Ramon M. West | | | | | | $24,904.50 |
| | Ramon M. | West | Self | 1081 Blueberry Lane   Mosinee, WI  54455 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $24,904.50 | |
| Robert C. Westphal | | | | | | $6,002.15 |
| | Robert C. | Westphal | Self | 808 Marsh Dr.   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John R. Wheatley | | | | | | $24,904.50 |
| | John R. | Wheatley | Self | 3523 39 Street   Moline, IL  61265 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Thomas E. Wheatley, Sr | | | | | | $6,002.15 |
| | Thomas E. | Wheatley, Sr | Self | 2415 8 Avenue   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Richard A. Whiles | | | | | | $6,002.15 |
| | Richard A. | Whiles | Self | P.O. Box 318   Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ethel W. Whitaker | | | | | | $6,002.15 |
| | Ethel W. | Whitaker | Self | 405 Russell Street   Oakville, IA  52646 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Orietta M. Whitcanack | | | | | | $203.00 |
| | Orietta M. | Whitcanack | Self | 1820 30th Street, No. 11   Rock Island, IL 61201-4723 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Sarah I. White | | | | | | $203.00 |
| | Sarah I. | White | Self | 1500 Lincoln Ave., #67   Tomah, WI  54660 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wayne R. Whited | | | | | | $6,002.15 |
| | Wayne R. | Whited | Self | 3929 82nd Street   Urbandale, IA  50322-2431 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kenneth L. Whitham | | | | | | $6,002.15 |
| | Kenneth L. | Whitham | Self | 921 Pine   Mediapolis, IA  52637-9704 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| George A. Whitney | | | | | | $6,002.15 |
| | George A. | Whitney | Self | 10830 Mississippi Court   Orland Park, IL 60467-9342 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pauline B. Whitt | | | | | | $6,002.15 |
| | Kevin | Whitt | Son | 8616 Camelot Trace   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Royce M. Whitt | | | | | | $6,002.15 |
| | Royce M. | Whitt | Self | 4610 17th Street   Racine, WI  53405-3606 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Robert D. Whittington | | | | | | $6,002.15 |
| | Robert D. | Whittington | Self | PO Box 338   Sherrard, IL  61281 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roger A. Whittington | | | | | | $6,002.15 |
| | Roger A. | Whittington | Self | 1706 18th Avenue  Viola, IL  61486 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| John O. Wibbell | | | | | | $6,002.15 |
| | John O. | Wibbell | Self | 376 E. 3rd  Dallas City, IL  62330-1003 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Agnes M. Widmer | | | | | | $6,964.33 |
| | Mary C. | Pawlowski | Daughter | 2611 -75th street, 1E  Kenosha, WI  53143 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Philip C. Wiebel | | | | | | $6,002.15 |
| | Philip C. | Wiebel | Self | POB 696  Durant, IA  52747 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Robert J. Wieland | | | | | | $6,002.15 |
| | Robert J. | Wieland | Self | 12228 Soules Creek Drive  Cazenovia, WI  53924-9727 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| David F. Wielock | | | | | | $6,002.15 |
| | David F. | Wielock | Self | 4191 State Highway 107  Marathon, WI  54448 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roland L. Wiemann | | | | | | $6,002.15 |
| | Roland L. | Wiemann | Self | 3767 120th Avenue   Burlington, IA 52601-8955 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Pansy  L. Wieneke | | | | | | $203.00 |
| | Pansy  L. | Wieneke | Self | 207 E. Park   Geneseo, IL 61254-2030 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Clyda  J. Wiens | | | | | | $6,002.15 |
| | Clyda  J. | Wiens | Self | 932 36 1/2 Avenue   East Moline, IL 61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald C. Wiesman | | | | | | $24,904.50 |
| | Donald C. | Wiesman | Self | 351 Beans Eddy Road   Mosinee, WI 54455 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Richard P. Wiland | | | | | | $6,002.15 |
| | Richard P. | Wiland | Self | 6256 E. Ellis Street   Mesa, AZ 85205-5912 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arthur  Wilburn | | | | | | $6,002.15 |
| | Arthur | Wilburn | Self | 261 N. Linwood Rd, Apt. 122   Galesburg, IL 61401-3203 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Janice L. Wiley | | | | | | $25,199.50 |
| | Janice L. | Wiley | Self | 5220 S Highway H   Sturtevant, WI  53177 | $25,199.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $25,199.50 | |
| Margaret  Wiley | | | | | | $203.00 |
| | Margaret | Wiley | Self | 1121 June Street   Kewanee, IL  61443 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Terry A. Wiley | | | | | | $6,002.15 |
| | Terry A. | Wiley | Self | 317 Brentwood Drive   West Burlington, IA 52655-1503 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy  Wilford | | | | | | $812.00 |
| | Dorothy | Wilford | Self | 108 N. 7th Street   Eldridge, IA  52748 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Betty L. Wilkinson | | | | | | $6,964.33 |
| | Stella | Higgins | Daughter | 8191 E. Gospel Grove Avenue   Terre Haute, IN  47803 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| John F. Willard, Sr. | | | | | | $6,002.15 |
| | John F. | Willard, Sr. | Self | 392 Stonecrest   Crossville, TN  38572 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lillian  Willems | | | | | | $6,002.15 |
| | Lillian | Willems | Self | 437 8th Place   Kenosha, WI  53140 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Donald J. Willerth | | | | | | $6,002.15 |
| | Donald J. | Willerth | Self | 556 Laporte   Northlake, IL  60164 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Beverly  Williams | | | | | | $6,002.15 |
| | Beverly | Williams | Self | 5479 C Avenue   Burlington, IA  52601-9026 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Corrine  Williams | | | | | | $1,513.40 |
| | Corrine | Williams | Self | 1241 S. Memorial Avenue   Racine, WI  53403 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $1,513.40 | |
| Gene A. Williams | | | | | | $6,002.15 |
| | Gene A. | Williams | Self | 532 E. Locust   Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |
| Kenneth A. Williams | | | | | | $6,002.15 |
| | Kenneth A. | Williams | Self | 3539 Fox Ranch Road   Rhinelander, WI  54501-9176 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard E. Williams | | | | | | $6,002.15 |
| | Richard E. | Williams | Self | 3043 Rodney Lane   Racine, WI  53406-1628 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Sandra C. Williamson | | | | | | $6,002.15 |
| | Sandra C. | Williamson | Self | 1844 35th Street   Rock Island, IL  61202 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Donald W. Willis | | | | | | $6,002.15 |
| | Donald W. | Willis | Self | 3235 Vera Ct.  Mt. Pleasant, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Linda  Willis | | | | | | $6,002.15 |
| | Linda | Willis | Self | 21818 9th Street, Lot 41   Kansasville, WI  53139-9614 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| John E. Willson | | | | | | $6,002.15 |
| | John E. | Willson | Self | 403 East Madison Street   New London, IA  52645-1104 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Daniel M. Wilson | | | | | | $6,002.15 |
| | Daniel M. | Wilson | Self | 4077 E. Hollywood Avenue   Terre Haute, IN  47805 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joseph A. Wilson | | | | | | $6,002.15 |
| | Joseph A. | Wilson | Self | 1008 E. Madison   Mount Pleasant, IA  52641-1821 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph E. Wilson | | | | | | $6,002.15 |
| | Joseph E. | Wilson | Self | P.O. Box 83   La Harpe, IL  61450-0083 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| M. Joann  Wilson | | | | | | $6,964.33 |
| | M. Joann | Wilson | Self | 2308 48th Street   Moline, IL  61265 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Ralph  Wilson | | | | | | $6,002.15 |
| | DeAnn | Poling | Daughter | 1700 Territorial Road   LeClair, IA  52753 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Gary | Wilson | Son | 306 Ada Street   Rock Falls, IL  61071 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Joyce | Branscum | Daughter | 4547 Lower Stone Church Road, #R   Rockwell, NC  28138 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Richard | Wilson | Son | 4139 Old Glory Dr.   Concord, NC  28025 | $1,500.53 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wandon  Wilson | | | | | | $6,002.15 |
| | Wandon | Wilson | Self | 2208 Highway 115   Smithville, AR  72466 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Rosa  Wilt-Hecht | | | | | | $6,002.15 |
| | Rosa | Wilt-Hecht | Self | 2301 E 1st Street, Apt. F6   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Chalmer  Windham | | | | | | $6,002.15 |
| | Chalmer | Windham | Self | 1336 County Road 35   Heidelberg, MS  39439 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James I. Winston | | | | | | $6,002.15 |
| | James I. | Winston | Self | 1700 Maple Street   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William H. Wistedt | | | | | | $6,002.15 |
| | William H. | Wistedt | Self | PO Box 88   Illinois City, IL  61259 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Catherine E. Wodicka | | | | | | $6,002.15 |
| | Catherine E. | Wodicka | Self | 1916 Wisconsin Ave., Apt. 262   Racine, WI 53403-2781 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Clarice J. Wolfe | | | | | | $1,162.70 |
| | Dorothy | Barber | Sister | 24108 120th Street W.   Illinois City, IL  61259 | $581.35 | |
| | SSN: Redacted | | | | | |
| | Shirley | Teter | Sister | 1011 54th St.   Moline, Il  61265 | $581.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marilyn J. Wolfe | | | | | | $1,162.70 |
| | Marilyn J. | Wolfe | Self | 18718 S. Bandy Lane   Clinton, IN  47842 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $1,162.70 | |
| Marian  Wolford | | | | | | $6,964.33 |
| | The Estate of | Marian Wolford | Probate Estate | c/o Joseph C. Creen   Bush, Motto, Creen, Koury & Halligan, P.L.C., 5505 Victoria Ave., Ste. 100  Davenport, IA  52807 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Mary G. Wolkenhauer | | | | | | $6,002.15 |
| | Mary G. | Wolkenhauer | Self | 9015 Carter Circle  Overland Park, KS  66212 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Stanley P. Wolkenhauer | | | | | | $6,002.15 |
| | Stanley P. | Wolkenhauer | Self | 1404 Hillary  Burlington, IA  52601-3354 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| William F. Womac | | | | | | $6,002.15 |
| | William F. | Womac | Self | 1561 30th Avenue  Moline, IL  61265-6029 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Alice G. Womack | | | | | | $6,002.15 |
| | Alice G. | Womack | Self | 3637 9th Street  East Moline, IL  61244-4502 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald L. Wonsil | | | | | | $13,660.50 |
| | Ronald L. | Wonsil | Self | 1907 State Hwy. 153   Mosinee, WI  54455 | $13,660.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $13,660.50 | |
| Louie W. Wood | | | | | | $6,002.15 |
| | Louie W. | Wood | Self | 1737 120th Avenue   Aledo, IL  61231 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elaina J. Wood (Lomsdalen) | | | | | | $6,002.14 |
| | Elaina J. | Wood (Lomsdalen | Self | 2847 262nd Street   DeWitt, IA  52742 | $6,002.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.14 | |
| Ulysses  Wooden | | | | | | $1,162.70 |
| | Ulysses | Wooden | Self | 2920 Lincolnwood Drive   Racine, WI  53403-3738 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Shirley J. Woodford | | | | | | $6,002.15 |
| | Shirley J. | Woodford | Self | 14920 300th Street, Rt. 2   Long Grove, IA 52756 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| M. Iretha  Woods | | | | | | $6,964.33 |
| | M. Iretha | Woods | Self | 1817 Duggleby   Davenport, IA  52803 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Billy K. Worden | | | | | | $406.00 |
| | Billy K. | Worden | Self | 379 E 4th Street   Dallas City, IL  62330 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Mary E. Workheiser | | | | | | $6,002.15 |
| | Mary E. | Workheiser | Self | 648 W. 10th Avenue   Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William A. Worley | | | | | | $6,002.15 |
| | William A. | Worley | Self | Box 82   Lomax, IL  61454-0082 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Elizabeth  Wright | | | | | | $6,002.15 |
| | Elizabeth | Wright | Self | P.O. Box 120   Hymera, IN  47855 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eva Mae  Wright | | | | | | $6,002.15 |
| | Donna Mae | Wright | | 2200 First Street A, Apt. 709   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen E. Wright | | | | | | $6,002.15 |
| | Helen E. | Wright | Self | 7339 Northmoor Drive   St. Louis, MO  63105-2111 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raleigh  Wright | | | | | | $6,002.15 |
| | Raleigh | Wright | Self | 5756 North 79th Street   Milwaukee, WI  53218 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Raymond T. Wulf | | | | | | $6,002.15 |
| | Raymond T. | Wulf | Self | 3515 Bois Avenue   Davenport, IA  52802 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frank P. Wyffels | | | | | | $6,002.15 |
| | Frank P. | Wyffels | Self | 4620 50th Avenue   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maria M. Yakos | | | | | | $1,513.40 |
| | Ann M. | Yakos | Daughter | 2625 W. Baylor Circle, #254   Anaheim, CA  92801 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Diane S. Yanke | | | | | | $6,002.15 |
| | Diane S. | Yanke | Self | 16840 Quilan Lane   Shafer, MN  55074 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Ranelle  Yankovich | | | | | | $6,002.15 |
| | Ranelle | Yankovich | Self | 7860 49th Avenue   Kenosha, WI  53142-4238 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Howard L. Yarger | | | | | | $6,002.15 |
| | Howard L. | Yarger | Self | 158 East US Rt. 52   Mendota, IL  61342 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Daniel H. Yenter | | | | | | $6,002.15 |
| | Daniel H. | Yenter | Self | 413 Ash Drive   Wittenberg, WI  54499 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Dorothy  Yoder | | | | | | $6,002.15 |
| | Dorothy | Yoder | Self | 305 SW 255 Street, Box 336   Newberry, FL 32669-6360 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Myron H. Yoeckel | | | | | | $6,002.15 |
| | Myron H. | Yoeckel | Self | 912 24th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gladys M. Yolton | | | | | | $6,002.15 |
| | Carol Anne | Ebendick | Daughter | 160 Emmons Blvd.   Wyandotte, MI  48182 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Holly A. | Macon | Daughter | 3174 S. Norfolk Way   Boise, ID  83706 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Nancy A. | Henry | Daughter | 40949 Groveland Drive   Clinton Township, MI 48038 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald D. York | | | | | | $24,904.50 |
| | Ronald D. | York | Self | P.O. Box 392  Olive Branch, MS  38654 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $24,904.50 | |
| Darold G. Young | | | | | | $24,904.50 |
| | Darold G. | Young | Self | 12597 Street, Hwy O  Green Castle, MO 63544-9802 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $24,904.50 | |
| Doris J. Young | | | | | | $6,002.15 |
| | Doris J. | Young | Self | 222 Swan  West Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Jerry L. Young | | | | | | $6,002.15 |
| | Jerry L. | Young | Self | 308 E. Winfield Avenue  Mount Pleasant, IA 52641-2930 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Ray A. Young | | | | | | $6,002.15 |
| | Ray A. | Young | Self | 27880 Ropp  Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Peggy A. Yowell | | | | | | $6,002.15 |
| | Peggy A. | Yowell | Self | 1104 Ewing Street  Clinton, IN  47842 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Josephine  Yunk | | | | | | $6,002.15 |
| | Josephine | Yunk | Self | 2815 Ohio Street   Racine, WI  53405-4325 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beverly  Zagar | | | | | | $2,362.50 |
| | Beverly | Zagar | Self | 3208 21st Street   Racine, WI  53405 | $2,362.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,362.50 | |
| Erna M. Zampogna | | | | | | $812.00 |
| | Erna M. | Zampogna | Self | 1205 SE 32nd Street   Cape Coral, FL  33904 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Fortunato  Zanotti | | | | | | $6,002.15 |
| | Fortunato | Zanotti | Self | 344 Francis Avenue Court   Terre Haute, IN 47804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Domenico A. Zappa | | | | | | $6,002.15 |
| | Domenico A. | Zappa | Self | 2905 24th Street   Kenosha, WI  53140-1733 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty  Zastrow | | | | | | $6,002.15 |
| | Betty | Zastrow | Self | 907 Cedar Road   Mosinee, WI  54455 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Carol  Zastrow | | | | | | $14,091.75 |
| | Carol | Zastrow | Self | 6503 Alta Verde Street   Schofield, WI  54476 | $14,091.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $14,091.75 | |
| Carl O. Zemke | | | | | | $5,413.10 |
| | Carl O. | Zemke | Self | 17332 Norvale Lane   Spring Hill, FL  34610 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Gladys C. Zemke | | | | | | $6,002.15 |
| | Gladys C. | Zemke | Self | P.O. Box 536   Weirsdale, FL  32195 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary Ellen  Zickus | | | | | | $203.00 |
| | Mary Ellen | Zickus | Self | 3123 Newman Road   Racine, WI  53406 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Dores M. Zielinski | | | | | | $6,002.15 |
| | Dores M. | Zielinski | Self | 309 Freres Avenue   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Beverly A. Zielstorf | | | | | | $6,002.15 |
| | Beverly A. | Zielstorf | Self | 3215 W. 16th Street   Davenport, IA  52804 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald J. Zobrak | | | | | | $24,904.50 |
| | Ronald J. | Zobrak | Self | 1976 Hytry Road   Mosinee, WI  54455 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,904.50 | |
| Charles D. Zogg | | | | | | $6,002.15 |
| | Charles D. | Zogg | Self | 306 4th Street   Princeton, IA  52768-0434 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Theodore J. Zukewich, Sr. | | | | | | $6,002.15 |
| | Theodore J. | Zukewich, Sr. | Self | 1351 Maria Street   Racine, WI  53404-2412 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

| | | |
|---|---|---|
| Overall Totals: | $12,009,514.02 | $12,009,514.05 |