Exhibit A to Supplemental Early Claims Order

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Stella  Abromaitis | | | | | | $812.00 |
| | Olgierd | Abromaitis | Son | 5025 Bluebird Lane  Racine, WI  53406 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Joseph J. Adamski, Jr. | | | | | | $6,002.15 |
| | Joseph J. | Adamski, Jr. | Self | 600 Kentucky Street  Racine, WI  53405-2307 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara A. Ahles | | | | | | $3,064.59 |
| | Timothy | Ahles | Son | 3921 Marion Avenue  Racine, WI  53403 | $3,064.59 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,064.59 | |
| Jennifer M. Anderson | | | | | | $812.00 |
| | Jennifer M. | Anderson | Self | 53390 Fairfield Avenue  Rush City, MN  55069 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Opal M. Anderson | | | | | | $6,964.33 |
| | Judith M. | McCormick | Daughter | 80 CR 839  Henderson, AR  72544 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Linda K. | Cantrill | Daughter | 2300 - 79th Ave. West, #27  Rock Island, IL  31201 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

Exhibit A to Supplemental Early Claims Order

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Raymond E. Anthony | | | | | | $6,964.33 |
| | Gary L. | Anthony | Son | 1691 -33rd Avenue Court   East Moline, IL 61244 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Randy R. | Anthony | Son | 221 East Mill Street   Kewanee, IL  3482.17 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Alma R. Armstrong | | | | | | $812.00 |
| | Bruce | Armstrong | Beneficiary | 2160 -220th Street   Donnellson, IA  62625 | $270.67 | |
| | SSN: Redacted | | | | | |
| | Janie Lee | Warner | Beneficiary | PO Box 38   Denmark, IA  62624 | $270.67 | |
| | SSN: Redacted | | | | | |
| | John M. | Armstrong | Beneficiary | 3045 Viewe Crest Drive NE   Bremerton, WA 98610 | $270.66 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| William L. Babcock | | | | | | $1,162.70 |
| | Joanne M. | Hudec | Daughter | 2017 Quincy Avenue   Racine, WI  53403 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Joyce E. Baril | | | | | | $5,413.10 |
| | Joyce E. | Baril | Self | 2960 Silver Creek Road, Lot 38   Bullhead City, AZ  86442 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Hubert  Barker | | | | | | $6,002.15 |
| | The Estate of | Hubert Barker | Probate Estate | c/o Vernon R. Barker   900 Saxony Dr. Racine, WI  53402-3445 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Laverne L. Bartels | | | | | | $6,002.15 |
| | Cathy | Steines | Beneficiary | 7688 N. Menominee Road   East Dubuque, IL 61025 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Cheryl B. | Hasken | Beneficiary | 2924 N. Pine   Davenport, IA  52804 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Larry M. | Bartels | Beneficiary | 9272 -33rd Street   Baldwin, IA  52207 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Neil | Bartels | Beneficiary | 2786 -233rd Avenue   Maquoketa, IA  52060 | $1,500.53 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Josephine A. Barth | | | | | | $6,964.33 |
| | The Estate of | Jospehine A. Bart | Estate | c/o R. Christopher Sharp, Esq.    610 Main Street, Suite 300   Racine, WI  53403 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Mary Alice  Bennett | | | | | | $2,916.20 |
| | Dale | Bennett | Son | PO Box 811   Fremont, CA  94537 | $1,458.10 | |
| | SSN: Redacted | | | | | |
| | Linda | DeShane | Daughter | 406 N. High Street   Port Byron, IL  61275 | $1,458.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Olivia M. Bolton | | | | | | $609.00 |
| | Olivia M. | Bolton | Self | 141 Main St., Apt. 323   Racine, WI  53403 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank P. Bower | | | | | | $6,964.33 |
| | The Estate of | Frank P. Bower | Probate Estate | c/o Russell Karow   8808 Coventry Dr. Sturtevant, WI  53177 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Mildred L. Bozman | | | | | | $812.00 |
| | Carrie | Wymore | Daughter | PO Box 111   Morning Sun, IA  52640 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Judy | Palmer | Daughter | 108 E. Patterson Street   Winfield, IA  52659 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Karl S. Brandstaetter | | | | | | $812.00 |
| | Karl S. | Brandstaetter | Self | 4343 9th Street   East Moline, IL  61244 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Lane R. Brewster | | | | | | $5,413.10 |
| | Lane R. J. | Brewster | Beneficiary | 5813 Schafer Road   Fulton, IL  61252 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |
| Frank J. Bridges | | | | | | $2,565.50 |
| | Michelle | McGee | Daughter | 229 Ohio Street   Racine, WI  53405 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Henry L. Britcher | | | | | | $2,565.50 |
| | Henry L. | Britcher | Self | 1607 W. 12th Street, Apt. 2101   Davenport, IA  52804-4095 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joanne O. Brouwers | | | | | | $6,002.15 |
| | Joanne O. | Brouwers | Self | 9901 Dunkelow Road  Franksville, WI  53126 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Willie D. Brown | | | | | | $812.00 |
| | Flora J. | Hereford | Daughter | 2600 Robinson Drive, Apt. 1  Beloit, WI  53511 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James R. Bundy | | | | | | $3,617.60 |
| | Carolyn | Bigger | Beneficiary | 510 Vine Street, #21  Gladstone, IL  61437 | $1,808.80 | |
| | SSN: Redacted | | | | | |
| | Cheryl L. | Lain | Beneficiary | RR2, Box 66E1  Oquaka, IL  61469 | $1,808.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |
| Rhoda E. Burgdorf | | | | | | $1,661.10 |
| | Rhoda E. | Burgdorf | Self | Route 1, Box 128  Oquawka, IL  61469-9710 | $1,661.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,661.10 | |
| John G. Burrows | | | | | | $6,964.33 |
| | The Estate of | John G. Burrows | Probate Estate | c/o Jeffrey Burrows   519 E. 8th St.  Kewanee, IL  64113-1413 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leslie A. Cahill | | | | | | $6,964.33 |
| | James A. | Cahill | Son | 1604 N. 27th St.   Terre Haute, IN  47804 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Jean A. | Bemis | Daughter | 1700 Mahan St.   Terre Haute, IN  47802 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Susan C. | Granger | Daughter | 10916 N. Tottenham Dr.   Carmel, IN  49032 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Thomas R. | Cahill | Son | 1604 N. 27th St.   Terre Haute, IN  47804 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |
| Ronald F. Carr | | | | | | $2,214.80 |
| | The Estate of | Ronald F. Carr | Probate Estate | c/o Roger Carr   926 22nd St.   Rock Island, IL  61201 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $2,214.80 |
| Clifford L. Casteel | | | | | | $6,964.33 |
| | The Estate of | Clifford Casteel | Probate Estate | c/o Kenneth E. Wright   116 S. 2nd Street   Maquoketa, IA  52060 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |
| Raye K. Castle | | | | | | $2,214.80 |
| | Raye K. | Castle | Self | 1709 Ash Ave   Bullhead City, AZ  86442 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $2,214.80 |
| Cara L. Chones | | | | | | $6,964.33 |
| | Vernita | Abbott | Daughter | 4730N. Capital Ave.   Indianapolis, IN  46208 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Helen M. Claeys | | | | | | $6,964.33 |
| | The Estate of | Helen M. Claeys | Probate Estate | c/o Vickie McLaughlin   10999 E. Escalante Road   Tucson, AZ  85730 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Miriam W. Claeys | | | | | | $6,964.33 |
| | Miriam W. | Claeys | Self | PO Box 2313   Davenport, IA  52809 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Edna M. Clark | | | | | | $5,602.80 |
| | Bernard R. | Clark | Son | 3100 Windsor Drive   Rzcine, WI  53404 | $5,602.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,602.80 | |
| Donald L. Clark, Jr. | | | | | | $6,002.15 |
| | Donald L. | Clark, Jr. | Self | PO Box 767   Muscatine, IA  52761 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lillian R. Coleman | | | | | | $812.00 |
| | Lillian R. | Coleman | Self | 1411 Martin Luther King D   Racine, WI  53404 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Audrey  Cook | | | | | | $6,002.15 |
| | Rhonda L. | Jensen | Daughter | 1246 N. Fancher Rd.   Racine, WI  53406-2402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Merle P. Coulter | | | | | $5,210.10 |
| | Coulter Living Trust | Trust | c/o c/o Dena M. Roe   Box 3   Sherard, IL 61281 | $5,210.10 | |
| | SSN: Redacted | | | | |
| | | | Total: | $5,210.10 | |
| Beverly A. Cronk | | | | | $6,002.15 |
| | Beverly A. | Cronk | Self | c/o Larry L. Skaff   6461 Whitefish Bay Road   Sturgeon Bay, WI  54235 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Robert E. Dains | | | | | $6,002.15 |
| | Robert E. | Dains | Self | 410 S. 9th Street   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Minnie M. D'Alie | | | | | $6,002.15 |
| | Minnie M. | D'Alie | Self | PO Box 246   Rochester, WI  53167 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Frances A. Dehne | | | | | $6,002.15 |
| | The Estate of | Frances Dehne | Probate Estate | c/o Christine L. Dehne   1516 Willmor Street   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Myong C. Denahey | | | | | $406.00 |
| | Myong C. | Denahey | Self | 4310 Imperial Palm Court   Largo, FL  33771 | $406.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---:|---:|
| Mary  Dennison | | | | | | $406.00 |
| | Mary | Dennison | Self | POB 859  Orion, IL  61273-0859 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Clement J. DePeaux | | | | | | $6,964.33 |
| | Elaine | Cottingham | Daughter | W 7063 -36th Street  New Lisbon, WI  53950 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Ruth M. Diener | | | | | | $6,964.33 |
| | Ronald | DeRose | Son | 2301 Shoop St.  Racine, WI  53404 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Meda  Dixon | | | | | | $372.17 |
| | Meda | Dixon | Self | 14421 110th Avenue  Davenport, IA  52804 | $372.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $372.17 | |
| Juanita  Duncan | | | | | | $6,002.15 |
| | Juanita | Duncan | Self | 301 N. Ridge Road  Little Rock, AR  72207 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Paul A. Ehrgott | | | | | | $959.70 |
| | Edwin B. | Ehrgott | Son | 1132 Greenfield Srive  Peoria, IL  61614 | $959.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $959.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jacob  Eisel, Jr. | | | | | | $4,817.40 |
| | Kathryn | Davis | Daughter | 3661 Kasper Street   Racine, WI  53402 | $4,817.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,817.40 | |
| Joseph W. Erickson | | | | | | $812.00 |
| | Joseph W. | Erickson | Self | c/o Madelyn J. Pollock   4824 Richmond Dr.  Racine, WI  53406-1546 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Jeanette L. Fazendin | | | | | | $6,002.15 |
| | Jeanette L. | Fazendin | Self | 6309 Burnham Circle, #203   Inver Grove Hts., MN  55076 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Valeria  Ferency | | | | | | $6,002.15 |
| | Valeria | Ferency | Self | 3455 N. State Road 63   Sullivan, IN  47882-7580 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thelma  Finchum | | | | | | $6,964.33 |
| | The Estate of | Thelma Finchum | Probate Estate | c/o Merle B. Rose, Esq   1300 Inland Building, 156 E. Market St.   Indianapolis, IA  46204 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Frank M. Fischer | | | | | | $6,964.33 |
| | William L. | Fischer | Son | 17043 Cherry Creek Avenue   Tinley Park, IL  60487 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roy  L. Flemming | | | | | | $6,964.33 |
| | Jerri M. | Searcy | Daughter | 7749 Kentucky Circle  Brooklyn, MN  55445 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| William E. Floto | | | | | | $6,002.15 |
| | William E. | Floto | Self | 302 E. Chestnut  Geneseo, IL  61254 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Edna L. Folk | | | | | | $1,310.40 |
| | Debra L. | Ritt | Daughter | 1021 Yout Street  Racine, WI  53402 | $1,310.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,310.40 | |
| William E. Fralin | | | | | | $812.00 |
| | William E. | Fralin | Self | 2301 E. Peter St., Apt. 1  Appleton, WI  54915 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Lucille T. Frank | | | | | | $6,002.15 |
| | Mark M. | Frank | Son | 4365 Niagara Lane North  Plymouth, MN 55446 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Barbara A. Freeman | | | | | | $3,266.90 |
| | City of | Racine, Wisconsi | | c/o Robert Weber  730 Washington Avenue Racine, WI  53403 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alice C. Fritch | | | | | | $4,319.00 |
| | Barbara M. | Snyder | Daughter | 8110 312th Ave.   Burlington, WI  53105 | $1,079.75 | |
| | SSN: Redacted | | | | | |
| | Gary W. | Becker | Son | 12798 Cemetery Road   Argenta, IL  62501 | $1,079.75 | |
| | SSN: Redacted | | | | | |
| | Nancy | Haven | Daughter | 4030 Township Sq. Blvd #712   Orlando, FL 32837 | $1,079.75 | |
| | SSN: Redacted | | | | | |
| | Sharon L. | Kiley | Daughter | 22281 Center St.   Castro Valley, CA  94546 | $1,079.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Marie R. Frye | | | | | | $6,002.15 |
| | Patrick J. | Frye | Beneficiary | 8960 Cypressgate Drive   Huber Heights, OH 45242 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Roberto  Fuentes | | | | | | $11,022.55 |
| | Roberto | Fuentes | Self | 733 S. Green Bay Road   Racine, WI  53406-4003 | $11,022.55 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $11,022.55 | |
| Richard B. Gaddis | | | | | | $6,964.33 |
| | Susan L. | Wiegard | Beneficiary | 5746 Summer Street   Burlington, IA  52601 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Hilda M. Garcia | | | | | | $6,002.15 |
| | Christine | Pena | Beneficiary | 2404 -48th Street   Moline, IL  61265 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Marcell | Garcia | Beneficiary | 3020 -78th Avenue   Milan, IL  61264 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Gilberto C. Garza | | | | | | $6,002.15 |
| | Eduardo O. | Garza | Nephew | 3209 Wheelock Drive   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Margaret M. George | | | | | | $959.70 |
| | Mary M. | Simonsen | Daughter | 819 Mayfair Drive   Racine, WI  53402 | $959.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $959.70 | |
| Shirley L. Gilhart | | | | | | $6,002.15 |
| | StaceyL. | Gilhart | Son | 273 E. Colonial Drive   Vernon Hills, IL  60061 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Annie J. Golden | | | | | | $6,002.15 |
| | Annie J. | Golden | Self | 1709 Patriot Way   Racine, WI  53406-2725 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Benito A. Gomez, Jr. | | | | | | $6,002.15 |
| | The Estate of | Benito Gomez, Jr. | Probate Estate | c/o Rogelio A. Gomez   1731 Kentucky St.   Racine, WI  53405-3718 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Fermin  Gonzales, Sr. | | | | | | $812.00 |
| | Fermin | Gonzales, Sr. | Self | 110 7th Street, Apt. 101   Racine, WI  53403 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mattie  Goodwin-Jones | | | | | | $3,266.90 |
| | Linda J. | Goodwin | Daughter | 1812 West 6th Street   Racine, WI  53404 | $3,266.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,266.90 | |
| Wanda W. Gorby | | | | | | $1,162.70 |
| | Wanda W. | Gorby | Self | c/o Victoria L. Kirton   12740 W. 980 N  Jasonville, IN  47438 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| John A. Gottfredsen | | | | | | $6,964.33 |
| | Lee J. | Gottfredson | Son | 2515 Maple Grove Ave.   Racine, WI  53404 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorothy  Grapentine | | | | | | $6,002.15 |
| | Dorothy | Grapentine | Self | 1407 Oakes Road, Unit 4   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Frances H. Green | | | | | | $812.00 |
| | Frances H. | Green | Self | 2205 Kimberly Road   Bettendorf, IA  52722-3615 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Evelyn  Grohens | | | | | | $6,964.33 |
| | Catherine A. | Grohens | Daughter | 833 1/2 Ninita St.   Sante Fe, NM  87505 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Daniel | Grohens | Son | 11520 Bend River Road   Roscoe, IL  61073 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | Joseph R. | Grohens | Son | P.O. Box 843   Urbana, IL  61803-0843 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Robert M. Gross | | | | | | $6,002.15 |
| | The Estate of | Robert M. Gross | Probate Estate | c/o David A. Gross   4823 Wistful Vista Dr. West Des Moines, IA  50265-2004 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia A. Guinn | | | | | | $2,565.50 |
| | Patricia A. | Guinn | Self | 2507 - 32nd Avenue   Rock Island, IL  61201 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Eunice M. Haas | | | | | | $6,964.33 |
| | The Estate of | Eunice M. Haas | Probate Estate | c/o Penny D. Francis   1300 S. Emmertsen Rd.   Racine, WI  53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Ellen M. Hallager | | | | | $6,964.33 |
| | Donald J. | Hallager | 5100 John D. Ryan Blvd., Apt. 327   San Antonio, TX  78245 | $2,321.45 | |
| | SSN: Redacted | | | | |
| | Patricia E. | Herrmann | 5100 John D. Ryan Blvd,. Apt 327   San Antonio, TX  78245 | $2,321.44 | |
| | SSN: Redacted | | | | |
| | Susan M. | Hallager | 5100 John D. Ryan Blvd., Apt. 327   San Antonio, TX  78245 | $2,321.44 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Vernon J. Hansen | | | | | $3,617.60 |
| | Vernon J. | Hansen Trust | Trust | c/o Mary Ann Hansen    1770 S. Shore Drive   Luck, WI  54853 | $3,617.60 |
| | SSN: Redacted | | | | |
| | | | Total: | $3,617.60 | |
| Jack F. Head | | | | | $6,964.33 |
| | Rebecca | Morris | 315 W. Robinson Street   Brazil, IN  47834 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Edwin M. Helling | | | | | $6,002.15 |
| | The Estate of | Edwin Helling | Probate Estate | c/o Ronald Helling    14978 -165th Avenue   West Burlington, IA  53655 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Marie E. Hellwig | | | | | $6,964.33 |
| | John | Hellwig | Son | 1023 Donna Drive   Woodruff, WI  54568 | $6,964.33 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Carmen M. Hernandez | | | | | | $6,964.33 |
| | Anthonio | Hernandez | Son | 805 -25th Avenue Court  Rock Island, IL 61201 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Carmen | Juarez | Daughter | 1532 -26th Avenue  Moline, IL  61265 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Fernando | Hernandez | Son | 3825 -8th Avenue   Rock Island, IL  61201 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Gloria M. | Smith | Daughter | 2105 W. George Washington Blvd. Davenport, IA  52804 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Lucy | West | Daughter | 860 Oak Valley Drive  Crystal Lake, IL  60014 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Paul A. | Hernandez | Son | 4057 -4th Street A.  East Moline, IL  61244 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Rita | Diaz | Daughter | 1810 Silver Lane Drive  Indianapolis, IN  46203 | $994.91 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Clifford W. Hinson | | | | | | $6,964.33 |
| | John | Hinson | Beneficiary | 13402 -260th Street  Mediapolis, IA  52637 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Michael H | Hinson | Beneficiary | 20635 Highway 99  Mediapolis, IA  52637 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Robert | Hinson | Beneficiary | 5146 -150th Street  Burlington, IA  52601 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Sandra | Massick | Beneficiary | 852 Mullen Drive  Fond Du Lac, WI  54935 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Rose A. Hoefs | | | | | $2,565.50 |
| | Rose A.    Hoefs | Self | 2400 90th Street   Sturtevant, WI  53177-1930 | $2,565.50 | |
| | SSN: Redacted | | | | |
| | | | Total: | $2,565.50 | |
| Dale E. Hohl | | | | | $6,964.33 |
| | The Estate of    Dale E. Hohl | Probate Estate | c/o Glenn A. Hohl   11514 18th Street   Milan, IL  61264 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Thomas J. Holzem | | | | | $6,322.97 |
| | Gianni    Holzem | Son | 1404 Julie Court   Neenah, WI  54956 | $6,322.97 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,322.97 | |
| John R. Hopkins | | | | | $6,964.33 |
| | The Estate of    John R. Hopkins | Probate Estate | c/o Gary J. Hopkins    1518 Arthur Avenue   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Barbara A. Horsley | | | | | $6,002.15 |
| | The Barbara A. Horsley    Living Trust | Trust | c/o Sue Anne Gustafson, Trustee    19409 N. 2600th Street   Dennison, IL  62423 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Wayne R. Horvath | | | | | $1,513.40 |
| | David A.    Horvath | Son | 3204 Maryland Avenue   Racine, WI  53405 | $1,513.40 | |
| | SSN: Redacted | | | | |
| | | | Total: | $1,513.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Agnes I. Huebner | | | | | | $609.00 |
| | Agnes I. | Huebner | Self | 1329 Indiana Street   Racine, WI  53405 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $609.00 | |
| Mary J. Huggins | | | | | | $812.00 |
| | Mary J. | Huggins | Self | 1006 N. Calhoun Street   West Liberty, IA 52776 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $812.00 | |
| Hershel G. Hulsey | | | | | | $4,669.70 |
| | Lynn M. | Gratz | Probate Estate | 1071 Peak Circle   Deltona, FL  32738 | $4,669.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,669.70 | |
| Ida M. Hunn | | | | | | $4,319.00 |
| | Charles J. | Hunn, III | Son | 22455 N. 54th Street   Phoenix, AZ  85054 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,319.00 | |
| Donnafay J. Hunter | | | | | | $812.00 |
| | Vicki D. | Keck | Daughter | Box 561, 113 West A Street   Alpha, IL  61413 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $812.00 | |
| Maggie G. Huskey | | | | | | $6,002.15 |
| | The Estate of | Maggie G. Huskey | Probate Estate | c/o Randal S. Huskey   2317 -7th Street Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anina C. Jacobsen | | | | | | $6,002.15 |
| | Carol M. | Jacobsen | Daughter | 164 Bridlewood Drive   St. Paul, MN  55119 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary Jane Jacoby | | | | | | $6,002.15 |
| | The Estate of | Mary Jane Jacoby | Probate Estate | c/o Cheryl L. Deford   3457 5th Ave.   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dean A. Johnson | | | | | | $6,002.15 |
| | The Estate of | Dean Johnson | Probate Estate | c/o Ross Johnson   434 W. North St. Geneseo, IL  61254-1418 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Laurella L. Johnson | | | | | | $6,964.33 |
| | George | Johnson | | 6980 42nd Street   Rockford, IL  61109 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Hazel | Bradford | | 5062 Rockrose Ct.  #122  Roscoe, IL  61073 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Joyce A. | Ball | | 3419 Carolina Ave.  Rockford, IL  61108 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Lawrence | Johnson | | 2173 Tom's Road   New Milford, IL  61109 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Lyle E. | Johnson | | 1004 Emory Creek Blvd.   Branson, MO  65616 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard A. Johnson | | | | | | $406.00 |
| | Richard A. | Johnson | Self | 2211 16th Street   Rock Island, IL  61201-4409 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Ruth M. Johnson | | | | | | $6,002.15 |
| | The Estate of | Ruth M. Johnson | Probate Estate | c/o Patricia Sobolewski    W12996 648th Ave.  Prescott, WI  54021 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Werna M. Johnson | | | | | | $6,002.15 |
| | Daryl | Johnson | Son | 11515 -1st Street, Lot 121   Sturtevant, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Josephine L. Jones | | | | | | $6,002.15 |
| | The Estate of | Josephine Jones | Probate Estate | c/o Jane M. Lamb    3215 Welshire  Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy V. Kemp | | | | | | $6,002.15 |
| | Dorothy V. | Kemp | Self | 2621 Evergreen Drive   Burlington, IA  52601-2422 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maria A. Kennedy | | | | | | $6,002.15 |
| | Anita M. | Howaniec | Daughter | 6791 E. 400 N.   Craigville, IN  46731 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | Jean Ann | Clark | Daughter | 11415 S. Cumminsville Streer   Terre Haute, IN  47802 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ella Mae  Keys | | | | | | $1,162.70 |
| | Ella Mae | Keys | Self | 2030 Vito Street   Lake Charles, LA  70601-3542 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Annie M. King | | | | | | $6,002.15 |
| | The Estate of | Annie M. King | Probate Estate | c/o Nina Faye Wright   2713 Dwight St.  Racine, WI  53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| William H. King | | | | | | $6,002.15 |
| | The Estate of | William H. King | Probate Estate | c/o Frances Pearl Grigsby   P.O. Box 136  Enterprise, MS  39330 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Darleen B. Kitzmann | | | | | | $812.00 |
| | Darleen B. | Kitzmann | Self | 515 Mississippi TE   Le Claire, IA  52753 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Paulene  Klinski | | | | | | $6,002.15 |
| | The Estate of | Paulene Klinski | Probate Estate | c/o Sharon L. Wynstra   3405 Patzke Lane  Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Patricia J. Kolonick (Revai) | | | | | | $812.00 |
| | Patricia J. | Kolonick (Revai) | Self | 809 Berlin Street   Waupaca, WI  54981 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Adele  Konieczny | | | | | $812.00 |
| | Anna Konieczny | Trust | Trust | c/o Michele Foran-Turcotte   25037 Brett Street  Plaintifield, IL  60544 | $812.00 |
| | SSN: Redacted | | | | |
| | | | Total: | $812.00 | |
| Lily E. Krueger | | | | | $6,002.15 |
| | Lily E. | Krueger | Self | 1533 Augusta Street   Racine, WI  53402 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Richard R. Kuster | | | | | $4,669.70 |
| | April | Kuster | Daughter | PO Box 915   Kewanee, IL  61443 | $1,167.42 |
| | SSN: Redacted | | | | |
| | Kenneth L. | Kuster | Son | 111 W. Commercial   Neponset, IL  61345 | $1,167.43 |
| | SSN: Redacted | | | | |
| | Laura | Gutschlag | Daughter | 702 Elliott   Kewanee, IL  61443 | $1,167.42 |
| | SSN: Redacted | | | | |
| | Stephen R. | Kuster | Son | 1307 N. Main Street   Kewanee, IL  61443 | $1,167.43 |
| | SSN: Redacted | | | | |
| | | | Total: | $4,669.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Martha H. Lambert | | | | | | $6,964.33 |
| | Barb Ritter | Preston | Daughter | 330 Walnut St.  LeClaire, IA  52753 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Daniel A. | Knudson | Son | 306 W. Osage  Washington, IL  61571 | $994.90 | |
| | SSN: Redacted | | | | | |
| | David E. | Smith | Son | 10127 West Adrey Dr.  Sun City, AZ  85351 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Kathy | Driscoll | Daughter | 3706 Pennsylvania Ave., D42  Dubuque, IA 52002 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Lani | DeLoose | Daughter | 102 E. 7th Avenue  Colona, IL  61241 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Robert E. | Smith | Son | 848 15th St., Apt. 2  Moline, IL  61265 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Sandra M. | Nussear | Daughter | 211 S. Main St.  Cambridge, IL  61238 | $994.90 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Albanie D. Lamothe | | | | | | $1,162.70 |
| | Albanie D. | Lamothe | Self | 738 Michigan Road  Madison, IN  47250 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $1,162.70 | |
| Donald R. Larson | | | | | | $2,916.20 |
| | The Estate of | Donald R. Larson | Probate Estate | c/o Michael C. Boone   781 S. Thornwood Way   Meridian, ID  83642 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $2,916.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mildred I. Laue | | | | | | $6,002.15 |
| | The Estate of | Mildred I. Laue | Probate Estate | c/o Barbara Butts   417 E. Glasgow St.   West Burlington, IA  52655 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Charles E. Long, Jr. | | | | | | $6,964.33 |
| | Charlene | Thacker | Daughter | 2312 Fairview Circle   Belleville, IL  62226 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | Wayne C. | Long | Son | 207 Sunset Drive   Ne London, IL  52645 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Wesley A. | Long | Son | RR1, Box 121   Stronghurst, IL  61480 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Mitchell F. Luka | | | | | | $6,964.33 |
| | The Estate of | Mitchell F. Luka | Probate Estate | c/o Robert J. Spiglanin   25620 St.Mary Road   Mettawa, IL  60048 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Lotte G Mackey | | | | | | $6,002.15 |
| | Lotte G. | Mackie | Daughter | 371 -56th Street   Kenosha, WI  53144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty  Maesch | | | | | | $5,413.10 |
| | The Estate of | Betty Maesch | Probate Estate | c/o William J. Maher, Attorney, Maher Law Office   140 Cherry Street   Terre Haute, IN  47807 | $5,413.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,413.10 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Gertrude L. Maluchnick | | | | | $6,002.15 |
| | Gertrude L.  Maluchnick | Self | 3100 Washington Rd.   Kenosha, WI  53144 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Lillian L. Markey | | | | | $6,002.15 |
| | Lillian L.  Markey | Self | RR 1 Box 40   Carman, IL  61425 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Elaine W. Mathieus | | | | | $4,319.00 |
| | Elaine W.  Mathieus | Self | 2121 Monroe Avenue   Racine, WI 53405 | $4,319.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $4,319.00 | |
| Patricia S. Mayes | | | | | $6,964.33 |
| | Anna L.  Manes | Daughter | 316 -2nd Street, Box 356   Buffalo, IA  52728 | $3,482.16 | |
| | SSN: Redacted | | | | |
| | William P.  Mayes | Son | 700 E. 130th Street   Blue Grass, IA  52726 | $3,482.17 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Josephine O. Mayhew | | | | | $812.00 |
| | Josephine O.  Mayhew | Self | 817 Milwaukee Avenue   South Milwaukee, WI 53172 | $812.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $812.00 | |
| Mary A. McClure | | | | | $6,964.33 |
| | James R.  McClure | Son | 7041 Mariner Drive Unit 104   Racine, WI 53406 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy H. McKinney | | | | | | $6,002.15 |
| | The Estate of | Dorothy H. McKin | Probate Estate | c/o Edgar McKinney   8587 S. Deerwood Lane   Franklin, WI  53132 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Maryann L. McKinney | | | | | | $6,964.33 |
| | Harold A. | McKinney | Son | 11 Tarbox Lane   North Reading, MA  01864 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | Kathleen A. | Belzer | Daughter | 2611 - 34th Street   Rock Island, IL  61201 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Maryann R. | Calloway | Daughter | 1008 - 36th Ave.   East Moline, IL  61244 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Michael K. | McKinney | Son | P.O. Box 1626   Moline, IL  61266 | $1,392.87 | |
| | SSN: Redacted | | | | | |
| | Tamara | Cox | Daughter | 3925 - 31st Street   Rock Island, IL  61201 | $1,392.86 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| David G. McManus | | | | | | $812.00 |
| | David G. | McManus | Self | PO Box 320   Pleasant Valley, IA  52767-0320 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Rosella A. McPike | | | | | | $6,964.33 |
| | Donella Jo | Crane | Daughter | 667 E. Deer Run Road   Rosedale, IN  47874 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Randall L. | McPike | Son | 341 E. Deer Run Road   Rosedale, IN  47874 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Vantress H. Meeks | | | | | $6,964.33 |
| | The Estate of | Vantress H. Meek | Probate Estate | c/o Ona Funderburg   1438 S. Emmertsen Rd.   Mt. Pleasant, WI 53406 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Donna Marie  Millett | | | | | $6,002.15 |
| | The Estate of | Donna Marie Mille | Probate Estate | c/o Robert K. Millett   103 Lloyd St.   Reynolds, IL  61279 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Edward  Mlotek | | | | | $406.00 |
| | Edward | Mlotek | Self | 7125 S.E. Cricket Court   Stuart, FL  34997-4748 | $406.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $406.00 | |
| Mary K. Moody | | | | | $6,964.33 |
| | James | Moody | Son | 802 Prospect Street   Sault Ste. Marie, MI 49783 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Joe W. Morrison | | | | | $609.00 |
| | Joe W. | Morrison | Self | 4896 Bitterman Path   Inver Grove Hts., MN 55076 | $609.00 | |
| | SSN: Redacted | | | | |
| | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marian L. Morton | | | | | | $6,002.15 |
| | Debra | Kendall | Beneficiary | 35116 Ridge Road   Burlington, WI  53105 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Laura | Peterson | Beneficiary | 352 Church Street   Burlington, WI  53105 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Robert | Morton | Beneficiary | 3300 Buckingham Road   Sturtevant, WI  53177 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Delores M. Moticsko | | | | | | $6,964.33 |
| | Mary F. | Creel | Daughter | 2012 Case Avenue   Racine, WI  53403 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Blanche  Mueller | | | | | | $6,002.15 |
| | Cheryl | Mueller | Daughter | PO Box 77, 115 -6th Avenue E.   Andalusia, IL 61232 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Deanna | Hitchcock | Daughter | 126 -4th Avenue W.   Andalusia, IL  61232 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Debbie | Fisher | Daughter | PO Box 21   Joy, IL  61260 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Gary A. | Mueller | Son | 308 w. 4th Avenue   Andalusia, IL  61232 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Gertrude M. | Duran | Daughter | 616 -44th Street, Apt. 61   Rock Island, IL 61201 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elizabeth M. Mueller | | | | | | $6,964.33 |
| | Patty | Johansen | Granddaughter | 4579 -68th Street   Franksville, WI  53126 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Frederick C. Muller | | | | | | $812.00 |
| | Frederick C. | Muller | Self | PO Box 444   Milan, IL  61264-0444 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Russell W. Muller | | | | | | $6,002.15 |
| | The Estate of | Russell W. Muller | Probate Estate | c/o Dale R. Muller, 8518-17th St. W.   Rock Island, IL  61201 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rose J. Musielak | | | | | | $6,002.15 |
| | Rose J. | Musielak | Self | 5152 S. Lawler Avenue   Chicago, IL  60638 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Caroline G. Nees | | | | | | $1,162.70 |
| | Caroline G. | Nees | Self | 600 Parliament Street   Marietta, GA  30066-3605 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Duane E. Newberry | | | | | | $6,002.15 |
| | Margaret L. | Carter | Beneficiary | 6200 -115th Street   Bluegrass, IA  52726 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Martha M. | Garnica | Beneficiary | 1222 Tanglefoot Lane   Bettendorf, IA  52722 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Mary T. | Schumacher | Beneficiary | 508 South Dittmer Street   Davenport, IA  52602 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Nancy J. | Lindle | Beneficiary | 3429 -292nd Street   Camanche, IA  52730 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Paul D. | Newberry | Beneficiary | 1355 W. Kimberly Road   Davenport, IA  52806 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |
| Daniel W. Nichols | | | | | | $6,964.33 |
| | Carol | Heap | Daughter | RR1, Box 5   Media, IL  61460 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Donna | Link | Daughter | 508 E. Henderson St.   Media, IL  61460 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Vicky | VanBlair | Daughter | RR1, Box 126   Biggsville, IL  61418 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Delores M. Oesau | | | | | | $6,002.15 |
| | Judy Ann | Teigen | Daughter | S-407 Halverson Valley Road   Mondovi, WI 54755 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Evangeline  Olson | | | | | | $6,964.33 |
| | Lois A. | Olson | Daughter | 1909 Hamman   Muscatine, IA  52761 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| James M. O'Neill | | | | | | $6,002.15 |
| | Carol M. | Kilstrom | Daughter | 426 Church Street   Kewanee, IL  61443 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Tony  Osilius | | | | | | $6,002.15 |
| | Thomas J. | Osilius | Son | 1630 Hamilton Street   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marion E. Parcus | | | | | | $6,002.15 |
| | David M. | Parcus | Beneficiary | 3729 E. County Road   Brazil, IN  47834 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Susan K. | Sheffler | Beneficiary | 14015 FM 775  Floresville, TX  78114 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Jean L. Patt | | | | | | $6,964.33 |
| | Bonnie | Hansen | Daugther | 1235 Prairie Drive   Racine, WI  53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| George  Paul | | | | | | $6,002.15 |
| | The Estate of | George Paul | Probate Estate | c/o Esther Andersen   1735 N. Green Bay Road   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary A. Pease | | | | | | $6,002.15 |
| | Thomas E. | Pease, Jr. | Son | 8913 Mt. Pleasant Avenue   Racine, WI  53177 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary B. Penzkowski | | | | | | $6,964.33 |
| | Lisa | Keats | Daughter | 3811 Sunnyslope   Burlington, WI  53105 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Marion H. Peters | | | | | | $812.00 |
| | Marion H. | Peters | Self | 1100 Park Street, Apt 2   Gresham, WI  54128 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dale M. Peterson | | | | | | $4,319.00 |
| | David A. | Peterson | Son | 403 NE 2nd Street   Galva, IL  61434 | $4,319.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |
| Lloyd L. Peterson | | | | | | $6,964.33 |
| | Steven L. | Webber-Peterson | Son | 7755 -365th Street Way   Cannon Falls, MN 55009 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Shirley M. Peterson | | | | | | $5,805.80 |
| | Bruce A. | Peterson | Son | 16801 Spring Street   Union Grove, WI  53182 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Merlyn M. Pettifer | | | | | | $6,002.15 |
| | The Estate of | Merlyn Pettifer | Probate Estate | c/o Dennis M. Pettifer   3 White Oak Drive Coal Valley, IL  61240 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Catherine M. Pfeilstifter | | | | | | $2,565.50 |
| | Donna | LaVassor | Daughter | 3620 S. Elmwood Drive   Racine, WI  53405 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Darrell G. Pickerign | | | | | | $6,002.15 |
| | Randy | Pickerign | Brother | 5006 Pershing Road   Kenosha, WI  53144 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James M. Plunkett | | | | | | $6,964.33 |
| | Marc | Nelson | Beneficiary | 9220 Northgate Drive   Little Rock, AR  7227 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Betty M. Ray | | | | | | $6,002.15 |
| | Betty M. | Ray | Self | c/o Jimmy Ray    500 Back Bay Lane Dickinson, TX  77539 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Theodore  Rice | | | | | | $6,964.33 |
| | Cherie | Simpson | Daughter | 904 Park Avenue   Bettendorf, IA  52722 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lois Marie Riexinger | | | | | | $5,190.15 |
| | Jenness A. | Kennedy | Daughter | 4455 Baraboo Street NW   Rochester, MN 55901 | $5,190.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $5,190.15 | |
| Ruth A. Riordan | | | | | | $6,964.33 |
| | Dean | Krumviede | Son | c/o Sheri Johnson, Luana Savings Bank   PO Box 68, 100 Harvest Dr.   Luana, IA  52156-0068 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Elmer | Krumviede | Son | 111 S. Niagara Street, Apt. 8   Maquoketa, IA 52060 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Patricia | Kimmer | Daughter | 17520 -254th Street   Zwingle, IA  52079 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Ron | Krumviede | Son | 49185 Green Island Road   Miles, IA  52064 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |
| Jeanette  Riphenberg | | | | | | $1,162.70 |
| | Barbara | Radke | Daughter | 117 W. 11th Street   Neillsville, WI  54456 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $1,162.70 | |
| John C. Rotkis | | | | | | $24,904.50 |
| | The Estate of | John C. Rotkis | Probate Estate | c/o Paul Rotkis   2220 Yorkshire Lane   Anchorage, AK  99504 | $24,904.50 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $24,904.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Laura M. Ruggeberg | | | | | | $6,002.15 |
| | Allen L. | Creighton | Beneficiary | HCI Box 168G2  Eminence, IA  65466 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Barbara | Horstmann | Beneficiary | 3219 Greenbriar Drive  Bettendorf, IA  52722 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Susan | Ruggeberg | Beneficiary | PO Box 274  Grand Mound, IA  52751 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Helen  Russell | | | | | | $6,002.15 |
| | Helen | Russell | Self | 527 Vernon St., #204  West Burlington, IA 52655 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Irene  Rygasewicz | | | | | | $6,002.15 |
| | James R. | Ashley | Son | 1915 Arlington Avenue  Raicne, WI 53403 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joseph E. Sabol | | | | | | $6,964.33 |
| | Joseph E. Sabol | Revocable Trust | Trust | c/o Joseph E. Sabol, Jr., Trustee  PO Box 085198  Racine, WI  53408 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Stanley K. Sawicki | | | | | $6,002.15 |
| | Gene          Kunicki | | 5131 S. Long   Chicago, IL  60638 | $1,000.36 | |
| | SSN: Redacted | | | | |
| | John          Qualkinbush | | 7010 Brighton Ct., Apt. 203   Woodridge, IL 60517 | $1,000.35 | |
| | SSN: Redacted | | | | |
| | Katherine          Schwarz | | 8670 S. County Line Rd.   Burr Ridge, IL  60527 | $1,000.36 | |
| | SSN: Redacted | | | | |
| | Lorraine          Kujawa | | PO Box 573   Hodge, LA  71247 | $1,000.36 | |
| | SSN: Redacted | | | | |
| | Robert          Kosola | | 206 Washington Pkwy.   Frankfort, IL  60423 | $1,000.36 | |
| | SSN: Redacted | | | | |
| | Stanley          Szott | | 735 N. Evergreen   Arlington Hts., IL  60004 | $500.18 | |
| | SSN: Redacted | | | | |
| | Teresa          Szott | | 735 N. Evergreen   Arlington Hts., IL  60004 | $500.18 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| William  Scanlan, Jr. | | | | | $6,964.33 |
| | Franklin R.          Scanlan | Son | 27 Leisureland   Niotta, IL  62358 | $2,321.44 | |
| | SSN: Redacted | | | | |
| | Paul W.          Scanlan | Son | Box 143   Ft. Madison, IA  52627 | $2,321.44 | |
| | SSN: Redacted | | | | |
| | William R.          Scanlan | Son | 2112 Avenue C   Ft. Madison, IA  52627 | $2,321.45 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Helen M. Schaefer | | | | | $6,002.15 |
| | Paul M.  Schaefer | Son | 109 Old Spanish Bluff Trail   East Palatka, FL 32131 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| James B. Schafer | | | | | $6,002.15 |
| | The Estate of  James Schafer | Probate Estate | c/o James Guy Schafer   407 -33rd Street Fort Madison, IA  52627 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Inez  Schatzley | | | | | $6,964.33 |
| | Donald  Christiansen | Son | 2049 Kearney Avenue   Racine, WI  53403-2461 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Donald A. Scheifel | | | | | $6,002.15 |
| | The Estate of  Donald Scheifel | Probate Estate | c/o Steve Schultz   PO Box 206   Durand, WI 54736 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Jerome J. Schelling | | | | | $6,002.15 |
| | Judith  Schelling | Daughter | 5625 W. Brown Deer Road, Unit 204   Brown Deer, WI  53223 | $6,002.15 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Juanita L. Schneider | | | | | $6,964.33 |
| | Robert E.  Schneider | Son | 2501 Avenue J   Fort Madison, IA  52627 | $6,964.33 | |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Audrey M. Schroer | | | | | | $6,964.33 |
| | Thomas R. | Walters | Son | 2006 Barton Avenue   Terre Haute, IN  47802 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Vickie Sue | Stephens | Daughter | 3024  Oak Street   Terre Haute, IN  47803 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Richard G. Schwaiger | | | | | | $6,964.33 |
| | Sandra J. | Johnson | Daughter | 3220 14th Place   Kenosha, WI  53144 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Barbara R. Seibel | | | | | | $6,002.15 |
| | Constance | Voss | Beneficiary | 203 - 5th Avenue   Durant, IA  52747 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Donna | Paper | Beneficiary | 1572 Steamboat Road   Gilbertsville, KY  42044 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Rick | Seibel | Beneficiary | 205 Grant Street, #4   Bondurant, IA  50035 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Ronnie | Seibel | Beneficiary | 11821 Coon Hunters Road   Blue Grass, IA 52726 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Scott | Taylor | Beneficiary | 3740 W. Waltann Lane   Phoenix, AZ  85053 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruth A. D. Shelton | | | | | | $6,002.15 |
| | Anthony | Shelton | Son | 2832 High Point Dr.   Davenport, IA  52806 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Kristie | Richardson | Daughter | 2832 High Point Dr.   Davenport, IA  52806 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Scott | Shelton | Son | 2713 Fair Ave.   Davenport, IA  52806 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.13 | |
| Dolores  Sindelar | | | | | | $1,162.70 |
| | Cheryl A. | Dolezal | Daughter | 11114 S. Harlem Ave.   Worth, IL  60482 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Adam J. Smagala | | | | | | $6,964.33 |
| | Arthur H. | Smagala | Brother | 14045 Timothy Dr.   Orland Park, IL  60462-2239 | $718.26 | |
| | SSN: Redacted | | | | | |
| | Barbara | Mierzejewski | Niece | 606 - 79th Street   Darien, IL  60561 | $179.56 | |
| | SSN: Redacted | | | | | |
| | Cecilia F. | Otto | Niece | 3095 Saratoga Ave.   Lake Havasu City, AZ 86406 | $359.13 | |
| | SSN: Redacted | | | | | |
| | Charles L. | Meyer | Nephew | 7113 Gold Grove Pl.   Darien, IL  60561 | $179.57 | |
| | SSN: Redacted | | | | | |
| | Clara | Smagala-Sala | Sister | 3028 S. Wisconsin Ave.   Berwyn, IL  60426 | $718.26 | |
| | SSN: Redacted | | | | | |
| | Gerard | Smagala | Nephew | 10210 Washington Ave.   Oak Lawn, IL  60453 | $718.26 | |
| | SSN: Redacted | | | | | |
| | James E. | Kostro | Attorney | 4928 S. Cicero Aveune   Chicago, IL  60638 | $500.00 | |
| | SSN: Redacted | | | | | |
| | Joseph E. | Martinet | Nephew | 1018 Apple Lane   Lombard, IL  60148-4030 | $359.13 | |
| | SSN: Redacted | | | | | |
| | Loretta | Kucharczyk | Niece | 15467 S. Ridgeland Ave.   Oak Forest, IL 60452 | $359.13 | |
| | SSN: Redacted | | | | | |
| | Marsha | Meyer-Topinka | Niece | 7515 Sheridan Dr. -ICI   Willowbrook, IL  60527 | $179.56 | |
| | SSN: Redacted | | | | | |
| | Mary | Smagala-Levang | Sister | 4412 Forest Ave.   Brookfield, IL  60513 | $718.26 | |
| | SSN: Redacted | | | | | |
| | Michael F. | Martinet | Nephew | 7006 Kodiak Ct.   Manassas, VA  20111-4373 | $359.13 | |
| | SSN: Redacted | | | | | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| | Patricia | Grajewski | Niece | 13715 Potawatomi   Homer Glenn, IL  60491 | $179.56 | |
| | SSN: Redacted | | | | | |
| | Pauline | Haley | Niece | 10540 Central Ave., Apt. 2N   Cjicago Ridge, IL  60415-2099 | $359.13 | |
| | SSN: Redacted | | | | | |
| | Robert S. | Smagala | Nephew | 725 Hull Ave.   Westcheter, IL  60154 | $718.26 | |
| | SSN: Redacted | | | | | |
| | Ruth Ann | Brown | Niece | 1957 Mesquite Ave., Unit 18   Lake Havasu City, AZ  86403 | $359.13 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Shirley  Small | | | | | | $2,916.20 |
| | Shirley | Small | Self | 315 South Vermont St.   Maquoketa, IA 52060 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Darlene J. Smith | | | | | | $812.00 |
| | Darlene J. | Smith | Self | 24800 Fillmore Road   South Bend, IN  46619 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Edward L. Smith | | | | | | $3,968.30 |
| | Edward L. | Smith | Self | 2517 Franklin Avenue   Mount Pleasant, IA 52641 | $3,968.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |
| James W. Smith | | | | | | $406.00 |
| | Mary | Smith | Daughter | 28 McKinley Avenue   Racine, WI 53404 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard L. Smith | | | | | | $6,002.15 |
| | Richard L. | Smith | Self | 1914 31 Street A  Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Bobbie J. Smith-Garth | | | | | | $5,596.78 |
| | Bobbie J. | Smith-Garth | Self | 713 12th Street   Racine, WI  53403 | $5,596.78 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,596.78 | |
| Billy Joe Smothers | | | | | | $6,964.33 |
| | JoAnn | Moore | Daughter | 10 Bruff Branch Road   Mantachie, MS  38855 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Ellen H. Spodick | | | | | | $6,964.33 |
| | Caroline L. | Kuehneman | Daughter | 914 Lombard Avenue   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| J. C. Spraggins | | | | | | $1,864.10 |
| | J. C. | Spraggins | Self | 305C S. Gatlin St.   Okolona, MS  38860-2006 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Martin N. Srog | | | | | | $6,002.15 |
| | The Estate of | Martin N. Srog | Probate Estate | c/o Martin W. Srog   1203 Robinson St.  Elburn, IL  60119 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William L. Stearley | | | | | | $6,964.33 |
| | Beckey J. | Shryock | Sister | 217 N. Cross Street   Sullivan, IN  47882 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Betty | Grubaugh | Sister | 401 E. Washington Street   Sullivan, IN  47882 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Elaine A. Stegall | | | | | | $812.00 |
| | Elaine Stegall Trust | | Trust | c/o Brenda Stratton, Trustee   816 -6th Street   Colona, IL  61241 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Verlyn J. Steines | | | | | | $6,002.15 |
| | Verlyn J. | Steines | Self | 1018 6th Street   De Witt, IA  52742 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Betty J. Stewart | | | | | | $6,002.15 |
| | Cheryl | Stewart | Daughter | 506 Ramsey Street, West   Burlington, IA  52655 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | David | Stewart | Son | 2163 A County Road 740   Webster, FL  33597 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Karen | Stewart | Daughter | 506 Ramsey Street, West   Burlington, IA  52655 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Ronald | Stewart | Son | 3401 Sunnyside Avenue   Burlington, IA  52601 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | Sherry | Bloomer | Daughter | 1518 Division Street   Burlington, IA  52601 | $1,200.43 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jacqueline L. Stotmeister | | | | | | $6,002.15 |
| | Jacqueiline L. Stotmeister | Revocable Living | Trust | c/o Cindy Kinkade, Trustee   17501 Hubbard Road   East Moline, IL  61244 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eugene F. Studey | | | | | | $1,310.40 |
| | Debra | Studey | Daughter | 5617 Spring Valley Road   Burlington, IA  53105 | $1,310.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,310.40 | |
| Martha W. Stull | | | | | | $6,002.15 |
| | Marcia | Morely | Daughter | 890 E. 8th Street   Lomax, IL  61454 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Steven W. | Stull | Son | PO Box 107   Raritan, IL  61471 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Ted L. | Stull | Son | PO Box 29   Raritan, IL  61471 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Theresa F. Sugent | | | | | | $6,964.33 |
| | Thomas A. | Sugent | Son | 6002 Regency Hills Cr.   Racine, WI  53406 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Constance M. Sund | | | | | | $6,964.33 |
| | The Estate of | Constance Sund | Probate Estate | c/o Scott K. Sund   606 S. Main St.   Walcott, IA  52773 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Juanita  Swepston | | | | | $6,964.33 |
| | The Estate of | Juanita Swepston | Probate Estate | c/o John E. Diaz   2201 Sunnyside Burlington, IA  52601 | $6,964.33 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Lorene C. Tady | | | | | $6,002.15 |
| | The Estate of | Lorene Tady | Estate | c/o Robert Noe, Esq.   1630 Fifth Avenue, PO Box 659  Moline, IL  61266 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Burnell  Thomas | | | | | $7,903.50 |
| | Burnell | Thomas | Self | 4270 N. 30th Street   Milwaukee, WI  53216-1822 | $7,903.50 |
| | SSN: Redacted | | | | |
| | | | Total: | $7,903.50 | |
| Lee C. Thomas | | | | | $6,964.33 |
| | Lee | Thomas. Jr. | Son | PO Box 44171  Racine, WI  53404 | $6,964.33 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,964.33 | |
| Russell E. Thompson, Jr. | | | | | $6,002.15 |
| | Russell E. Thompson | Revocable Trust | Trust | c/o Michael E. Thompson, Trustee   22423 - 57th Avenue N.   Port Byron, IL  61275 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |
| Lawrence J. Thoune | | | | | $6,002.15 |
| | Richard C. | Thoune | Son | 8800 Shannon Lane, #123  Sturtevant, WI  53177 | $6,002.15 |
| | SSN: Redacted | | | | |
| | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James H. Tollerud | | | | | | $203.00 |
| | James H. | Tollerud | Self | 19200 Briar Bluff   Coal Valley, IL  61240 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Murella E. Trepanier | | | | | | $2,362.50 |
| | Joann | Edwards | Daughter | 3027 Meyer Court, Unit 7   Racine, WI  53406 | $2,362.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,362.50 | |
| Frank  Trotta | | | | | | $6,002.15 |
| | The Trotta Family | Revocable Trust | Trust | c/o Anthony F. Trotta   5909 -69th Street  Kenosha, WI  53142 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Mary H. Uppinghouse | | | | | | $6,964.33 |
| | David F. | Uppinghouse | Son | 3068 E. Nichols Circle   Centennial, CO  80122 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Mary Jane | Weingart | Daughter | 721 Remick Street   Burlington, IA  52601 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Joseph G. VanBree | | | | | | $6,964.33 |
| | Joseph N. | VanBree | Son | PO Box 081788   Racine, WI  53408-1788 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Emma C. Vanderwielen | | | | | | $6,964.33 |
| | Patricia J. | Valadez | Daughter | 4817 Kingdom Ct.   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald L. VanWatermeulen | | | | | | $6,002.15 |
| | Gary | VanWatermeulen | Son | 2770 -180th Avenue   Taunton, MN  56291 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Myrtle D. Walker | | | | | | $1,864.10 |
| | The Estate of | Myrtle D. Walker | Probate Estate | c/o Deanna G. Walker Lundburg   P.O. Box 342   Orion, IL  31273 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Galen E. Wall, Sr. | | | | | | $6,964.33 |
| | Martha A. | Foster | Beneficiary | 603 N. Sterling Avenue   West Peoria, IL  61604 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Eugene D. Walters | | | | | | $6,002.15 |
| | Pamela G. | Clines | Daughter | 7470 Oak Narrows Road   Cook, MN  55723 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Richard D. | Walters | Son | 2204 Berne Avenue   Terre Haute, IN  47805 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gladys S. Walton | | | | | | $3,969.00 |
| | Shirley A. | Driver | Daughter | 5101 Wright Avenue, Apt. 102   Racine, WI  53406 | $3,969.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,969.00 | |
| Sammie L. Ward, Jr. | | | | | | $609.00 |
| | Sammie L. | Ward, Jr. | Self | 1034 Park Avenue   Racine, WI  53403-1459 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Pacita L. Watkins | | | | | | $6,964.33 |
| | Consuella | Chesnut | Daughter | 3630 Douglas Avenue, Apt. 613  Racine, WI 53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Elizabeth  Webb | | | | | | $812.00 |
| | Glenn | Webb | Self | 1199 -33rd Street  Moline, IL  61265 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ione L. Weber | | | | | | $6,002.15 |
| | The Estate of | Ione L. Weber | Probate Estate | c/o Joanne S. Clarke   3210 Charles St.  Racine, WI 53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lottie J. Weber | | | | | | $6,002.15 |
| | The Lottie Weber | Revocable Living | Trust | c/o Carol Ann Ginneberge, Trustee   702 West 10th Avenue  Milan, IL  61264 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leroy C. Wensing | | | | | | $1,162.70 |
| | Dean S. | Vetrock | Nephew | 332 Ivywood Lane  Naples, FL  34112 | $1,162.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Alvin C. Weso, Sr. | | | | | | $812.00 |
| | Alvin C. | Weso, Sr. | Self | P.O. Box 472  Crandon, WI  54520 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marguerite A. Whiteaker | | | | | | $1,864.10 |
| | Marguerite A. | Whiteaker | Self | 2920 Carpenter Avenue  Racine, WI  53403 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Stephen W. Williams | | | | | | $6,964.33 |
| | Erek | Williams | Beneficiary | 1924 Whittier  Burlington, IA  52601 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Trent | Williams | Beneficiary | 8160 Welsh Lane, #1  River Grove, IL  60171 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Wendy | Schmidt | Beneficiary | 4716 -545th Avenue  West Bend, IA  50597 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorean  Wilson | | | | | | $406.00 |
| | Dorean | Wilson | Self | 6027 Madison Avenue  Burlington, IA  52601-9055 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Gracie M. Wilson | | | | | | $812.00 |
| | Gracie M. | Wilson | Self | 2220 Hendricks  Terre Haute, IN  47804 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| James E. Wilson | | | | | | $6,002.15 |
| | James E. | Wilson | Self | 416 NE 1st Street  Morning Sun, IA  52640-9441 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Willie  Woods | | | | | | $5,020.40 |
| | Charles E. | Woods | Nephew | 2200 William St.   Racine, WI  53404 | $5,020.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Georgia  Yeggy | | | | | | $6,964.33 |
| | The Estate of | Georgia Yeggy | Probate Estate | c/o Robert D. Gaunt   1718 N. Mulberry  Muscatine, IA  52761 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dale E. Zachmeyer | | | | | | $6,002.15 |
| | The Estate of | Dale Zachmeyer | Probate Estate | c/o Gary Zachmeyer   1419 Remey Ave.  Burlington, IA  52601-6148 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Nancy L. Ziegler | | | | | | $6,964.33 |
| | The Estate of | Nancy L. Ziegler | Probate Estate | c/o Chad William Ziegler   205 Heritage Lane  Delavan, IL  61734 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Martha D. Zuhn | | | | | | $812.00 |
| | The Estate of | Martha D. Zuhn | Probate Estate | c/o Robert Gallagher   3870 Middle Road  Bettendorf, IA  52722 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

| | Overall Totals: | $1,210,313.53 | $1,210,313.55 |
|---|---|---|---|