# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Luenett Abbott | | | | | | $6,964.33 |
| | Robert | Abbott | Son | 3129 -86th Street  Sturtevant, WI  53177 | $6,964.33 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Robert A. Abel | | | | | | $1,395.80 |
| | Robert A. | Abel | Self | N18012 Abel Lane  Ettrick, WI  54627 | $1,395.80 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,395.80 | |
| Virginia Lea Albertson | | | | | | $2,552.20 |
| | Debra | Allison | Daughter | 114 Shawnee Circle  Eldridge, IA  52748 | $638.05 | |
| | SSN:Redacted | | | | | |
| | Lloyd | Albertson, Jr. | Son | 4512 -11th Street A  Moline, IL  61265 | $638.05 | |
| | SSN:Redacted | | | | | |
| | Pamela J. | Wells | Daughter | 1420 N. High Street  Port Byron, IL  61275 | $638.05 | |
| | SSN:Redacted | | | | | |
| | Tracy L. | Karenke | Daughter | 6635 Kennsington  South Beloit, IL  61080 | $638.05 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,552.20 | |
| Geraldine E. Allen | | | | | | $812.00 |
| | Melinda J. | Womack | Daughter | 415 - 25th Avenue  East Moline, IL  61244 | $812.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Mary Alvarez | | | | | | $3,617.60 |
| | Mary | Alvarez | Self | c/o Mary Brown. POA    4005 86th Place  Kenosha, WI  53142-5027 | $3,617.60 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $3,617.60 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Louis L. Ambrose | | | | | | $406.00 |
| | Eileen | Steckbauer | Niece | 1936 E. Rawson Avenue   Oak Creek, WI 53154 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Marie D. Andersen | | | | | | $1,513.40 |
| | The Estate or | Marie D. Anderse | Estate | 701 Kentucky Street   Racine, WI  53405 | $1,513.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Betty L. Anderson | | | | | | $4,293.46 |
| | Roger L. | Anderson | Son | 7246 Rezen Drive   Rockford, MI  49341 | $2,146.73 | |
| | SSN: Redacted | | | | | |
| | Rose M. | Carpenter | Daughter | 457 Avon Court   Colona, IL  61241 | $2,146.73 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,293.46 | |
| Carl R. Anderson | | | | | | $812.00 |
| | Kathleen L. | Dobbeleare | Daughter | 1900 - 6th Ave., #4   Rock Island, IL  61201 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Theresa M. | Bell | Daughter | 3518 -70th Street, Apt. 202   Moline, IL  61265 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Pauline A. Andrew | | | | | | $2,972.91 |
| | Pauline A. | Andrew | Self | 3441 60th Street, Apt. 1A   Moline, IL  61265 | $2,972.91 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,972.91 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy M. Antinucci | | | | | | $2,374.40 |
| | Dorothy M. | Antinucci | Self | 1106 N. Oregon Street   Racine, WI  53405-1934 | $2,374.40 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,374.40 | |
| Dorothy M. Archer | | | | | | $203.00 |
| | Mary K. | DeKeysel | Daughter | 176 -234th Street   Alexis, IL  61412 | $203.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Ada M. Archie | | | | | | $2,489.11 |
| | Ada M. | Archie | Self | 6820 Mariner Drive 203   Racine, WI  53402 | $2,489.11 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,489.11 | |
| June B. Aringdale | | | | | | $812.00 |
| | Elizabeth A. | Hill | Daughter | 14113 - 140th Avenue W.   Taylor Ridge, IL  61284 | $270.67 | |
| | SSN:Redacted | | | | | |
| | James A. | Titus | Son | 146 Grove Landing Court   Grovetown, GA  30813 | $270.66 | |
| | SSN:Redacted | | | | | |
| | Sandra Lee | Newberry | Daughter | 1621 - 29 1/2 Street   Rock Island, IL  61201 | $270.67 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Elmer L. Ball | | | | | | $6,002.15 |
| | Barbara | Ball | Heir | 5220 SE 62nd Avenue   Portland, OR  97206 | $6,002.15 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Walter E. Barke | | | | | | $3,312.74 |
| | Walter E. | Barke | Self | 1431 Fox Tail Drive, Unit 101   Mount Pleasant, WI  53406-5753 | $3,312.74 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,312.74 | |
| Shirley J. Barry | | | | | | $203.00 |
| | Shirley J. | Barry | Self | 2535 New London Road   New London, IA 52645 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Danuta I. Bartoszuk | | | | | | $2,118.47 |
| | Danuta I. | Bartoszuk | Self | 9324 Spring Creek Drive, #8   Highland, IN 46322 | $2,118.47 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,118.47 | |
| Lauren A. Bauer | | | | | | $6,964.33 |
| | Susan A. | McFarland | Daughter | 4332 Spring Street   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Lucille C. Baumeister | | | | | | $1,745.14 |
| | Lucille C. | Baumeister | Self | 309 E Main Street Box 158   Rochester, WI 53167 | $1,745.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,745.14 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bessie M. Bays | | | | | | $6,964.33 |
| | David W. | Bays | Son | 2506 Alreth Street   Terre Haute, IN  47802 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Florence M. | Hamilton | Daugher | 2702 S. 1st Street   Terre Haute, IN  47802 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Joanna J. | Collins | Daughter | 1208 N. Quarry Road   Marion, IN  46952 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Shirley M. | Bays | Daughter | 2706 S. 1st Street   Terre Haute, IN  47802 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Florine L. Bearden | | | | | | $3,827.17 |
| | Florine L. | Bearden | Self | 3217 Kearney Avenue   Racine, WI  53403 | $3,827.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,827.17 | |
| Ruth M. Becker | | | | | | $1,749.44 |
| | Ruth M. | Becker | Self | c/o Diana Schinstock   1556 - 110th Street Salem, IA  52649 | $1,749.44 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,749.44 | |
| Jack D. Bedwell | | | | | | $384.68 |
| | Jack D. | Bedwell | Self | 14433 E. 1850th Road   Marshall, IL  62441-3726 | $384.68 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $384.68 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ronald E. Beert | | | | | | $6,964.33 |
| | Brian | Beert | Son | 519 S. Center Street   Geneseo, IL  61254 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Rhonda | Courter | Daughter | 16919 W. Brimfield Jubilee Road   Brimfield, IL  61517 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Patricia A. Belowske | | | | | | $3,690.30 |
| | Patricia A. | Belowske | Self | 442 31st Avenue   East Moline, IL  61244-3158 | $3,690.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,690.30 | |
| Cleo A. Benson | | | | | | $2,659.89 |
| | Cleo A. | Benson | Self | 611 South Columbus   Fredericksburg, TX  78624 | $2,659.89 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,659.89 | |
| Pearl F. Berggren | | | | | | $6,964.33 |
| | Steven | Dankert | Son | 1072 Mill Creek Road   Franklin, NC  28734 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Oliver D. Bixby | | | | | | $959.70 |
| | Shirley Ann | Ballinger | Daughter | 1802 S. 16th Street   Burlington, IA  52601 | $959.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $959.70 | |
| Charles K. Black | | | | | | $2,913.69 |
| | Charles K. | Black | Self | 1932 E. County Road 2300   Burnside, IL  62330-5100 | $2,913.69 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,913.69 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Elia Bocanegra | | | | | | $812.00 |
| | Elia | Bocanegra | Self | 263 S.W. Arlington Blvd.  Lake City, FL  32025 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Gerald L. Boecher | | | | | | $1,855.00 |
| | Gerald L. | Boecher | Self | 11912 Highway 99, Lot 36  Burlington, IA 52601-9190 | $1,855.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,855.00 | |
| Frederick A. Bogard | | | | | | $3,969.94 |
| | Frederick A. | Bogard | Self | 5932 Eastlake Drive  New Port Richey, FL 34653 | $3,969.94 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,969.94 | |
| Avak Bogosian | | | | | | $6,964.33 |
| | Rosemarie | Bogosian | Daughter | 2410 North Wisconsin Street  Racine, WI 53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| John D. Booker | | | | | | $812.00 |
| | Karen | McPike | Daughter | 3945 N. 10th Street  Milwaukee, WI  53206 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Rose M. Borel | | | | | | $6,002.15 |
| | Santo | Recupero | Brother | 161 Cottage Grove Avenue  Camarillo, CA 93012 | $4,916.26 | |
| | SSN: Redacted | | | | | |
| | Wisconsin | Department of He | Estate Recovery | 313 Blettner Blvd.  Madison, WI  53791 | $1,085.89 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Loretta F. Breedlove | | | | | | $6,002.15 |
| | Ernie S. | Breedlove | Son | 3264 E. 1800th Avenue   Annapolis, IL  62413 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | Lora Shone | Ashba | Daughter | 10 S. Holloway Street   Sullivan, IN  47882 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Lois  Breuer | | | | | | $1,540.64 |
| | Lois | Breuer | Self | 710 Leffler St.   West Burlington, IA  52655-1514 | $1,540.64 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,540.64 | |
| Frederick W. Briesch | | | | | | $812.00 |
| | William | Briesch | Son | 212 Circle Drive   Riverdale, IA  52722 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| John W. Brown | | | | | | $2,155.03 |
| | John W. | Brown | Self | 322 SE Orchid Street   Ankeny, IA  50021-9489 | $2,155.03 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,155.03 | |
| Merle M. Brown | | | | | | $2,728.50 |
| | Merle M. | Brown | Self | 401 N. Ridge   Cambridge, IL  61238 | $2,728.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,728.50 | |
| Stella  Brunelle | | | | | | $812.00 |
| | Frankie | Greer | Daughter | 3317 South 45th Street   Greenfield, WI  53219 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gordon E. Brzezinski | | | | | | $3,978.43 |
| | Gordon E. | Brzezinski | Self | 5201 Aspen Street   Schofield, WI  54476-2672 | $3,978.43 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,978.43 | |
| Dorothy L. Bumber | | | | | | $3,000.69 |
| | Dorothy L. | Bumber | Self | 16940 W 144th Lane   Lockport, IL  60441 | $3,000.69 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,000.69 | |
| Robert J. Butler | | | | | | $2,772.70 |
| | Robert J. | Butler | Self | 1401 Brion Pl.   Camanche, IA  52730-2042 | $2,772.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,772.70 | |
| Dolorez E. Caffery | | | | | | $812.00 |
| | Patricia | Cullet | Beneficiary | 105 Blackhawk Avenue   Milan, IL  61264 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Leo  Cain | | | | | | $812.00 |
| | Cynthia | Downs | Daughter | 707 East Main St.   Tishomingo, OK  73460 | $270.67 | |
| | SSN: Redacted | | | | | |
| | Dorothy | Cain | Daughter | 545 S. 9th Street, #4   Burlington, IA  52601 | $270.66 | |
| | SSN: Redacted | | | | | |
| | Gary | Cain | Son | 1402 S. Ranson Road   Independence, MO 64057 | $270.67 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Janet  Calvin | | | | | | $2,140.96 |
| | Janet | Calvin | Self | 4618 Highway 61   Burlington, IA  52601-8969 | $2,140.96 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,140.96 | |
| Santiago  Canales, Jr. | | | | | | $4,824.72 |
| | Santiago | Canales, Jr. | Self | 5210 Charles Street   Racine, WI  53402-2118 | $4,824.72 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $4,824.72 | |
| Eunice H. Carlson | | | | | | $607.85 |
| | Eunice H. | Carlson | Self | 1100 Fountain Hills Drive, Apt. 131-C   Racine, WI  53406 | $607.85 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $607.85 | |
| Ellen M. Carr | | | | | | $609.00 |
| | Alfred L. | Carr | Son | 2666 Independence Avenue   Waterloo, IA  50707 | $304.50 | |
| | SSN: Redacted | | | | | |
| | Ellen L. | Gardner | Daughter | 8303 Quarry Road   Colona, IL  61241 | $304.50 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $609.00 | |
| Angeline  Catrine | | | | | | $6,964.33 |
| | Tom | Catrine | Son | 1625 -5 Mile Road   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |
| Patricia  Cerovski | | | | | | $3,189.20 |
| | Patricia | Cerovski | Self | 13050 Woodland Drive   Homer Glen, IL  60491 | $3,189.20 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $3,189.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank J. Cetrano, Sr. | | | | | | $6,964.33 |
| | Frank J. | Cetrano, Jr. | Son | 7905 Walczak Road   Franksville, WI  53126 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Carl F. Chmielewski | | | | | | $3,508.12 |
| | Jeffrey C. | Chmielewski | Son | 4633 Pilgrim Drive   Racine, WI  53404 | $3,508.12 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,508.12 | |
| Larry R. Christensen | | | | | | $4,504.04 |
| | Larry R. | Christensen | Self | 2340 Parklane Drive   Morris, IL  60450 | $4,504.04 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,504.04 | |
| Betty J. Clark | | | | | | $1,860.35 |
| | Betty J. | Clark | Self | 6031 W. Kimerly Rd.   Davenport, IA  52806 | $1,860.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,860.35 | |
| Ruth  Clark | | | | | | $4,648.74 |
| | Ruth | Clark | Self | 3329 Osborne Blvd.   Racine, WI  53405-2416 | $4,648.74 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,648.74 | |
| Virginia L. Clark | | | | | | $6,964.33 |
| | Helen | Starnes | Daughter | 100 Redd Loop Road   Natchez, MS  39120 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Sally J. | Shaw | Daughter | 125 Warren Drive   Monmouth, IL  61462 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phyllis M. Clements | | | | | | $2,750.30 |
| | Phyllis M. | Clements | Self | 6935 N. Rebecca Court  Terre Haute, IN 47805 | $2,750.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,750.30 | |
| Helen M. Coover | | | | | | $609.00 |
| | Carole E. | McIntire | Daughter | 205 S. 5th Street, PO Box 392   Oquawka, IL 61469 | $152.25 | |
| | SSN: Redacted | | | | | |
| | David W. | Coover | Son | 901 N. 4th Street, PO Box 315   Oquawka, IL 61469 | $152.25 | |
| | SSN: Redacted | | | | | |
| | Dennis C. | Coover | Son | 901 N. 4th Street, PO Box 315   Oquawka, IL 61469 | $152.25 | |
| | SSN: Redacted | | | | | |
| | Victoria J. | Oaks | Daughter | 904 N. 4th Street, PO Box 954   Oquawka, IL 61469 | $152.25 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Evelyn K. Corey | | | | | | $1,971.06 |
| | Evelyn K. | Corey | Self | 2630 Crawford Street   Terre Haute, IN  47803 | $1,971.06 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,971.06 | |
| George W. Cottingham, II | | | | | | $6,964.33 |
| | Barbara A. | Cottingham-Hart | Daughter | 6138 Woodstock View Drive   Millington, TN 38053 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Tommy D. Couchman | | | | | | $1,163.24 |
| | Tommy D. | Couchman | Self | 5400 Stafford Cir.   Pace, FL 32571-6839 | $1,163.24 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,163.24 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary T. Cox | | | | | | $2,558.66 |
| | Mary T. | Cox | Self | 5960 Erickson Street   Terre Haute, IN  47805 | $2,558.66 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,558.66 | |
| Claude Q. Crabb | | | | | | $6,002.15 |
| | Patsy | Bane | Niece | 379 County Road 8200   Rienzi, MS  38865 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| M. L. Cratton, Jr. | | | | | | $1,720.35 |
| | M. L. | Cratton, Jr. | Self | 543 S. Central   Burlington, IA  52601-5744 | $1,720.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,720.35 | |
| Larry D. Crawford | | | | | | $4,703.70 |
| | Larry D. | Crawford | Self | 4 Hickory Barrons   Alpha, IL  61413-9266 | $4,703.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,703.70 | |
| Edward B. Crocker | | | | | | $6,964.33 |
| | David B. | Crocker | Son | 4102 Santa Fe Trail   Davenport, IA  52804 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Argentina  Cruz | | | | | | $812.00 |
| | Argentina | Cruz | Self | c/o Esther Hall   6561 Shadybrook Trail  Loves park, IL  61111 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roger E. Cychosz | | | | | | $1,685.25 |
| | Roger E. | Cychosz | Self | 476 Leonard Lane   Burr Ridge, IL  60527-8347 | $1,685.25 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,685.25 | |
| Frances R. Dam | | | | | | $2,583.78 |
| | Frances R. | Dam | Self | 3524 7th Avenue, Apt. 328   Kenosha, WI 53140-2578 | $2,583.78 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,583.78 | |
| Ruth J. Davidson | | | | | | $812.00 |
| | Ruth J. | Davidson | Self | 304 E. Clark Street   Marion, IL  62959 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dale D. Davis | | | | | | $1,277.21 |
| | Dale D. | Davis | Self | W9615 Ballard Road   Merrillan, WI  54754-7913 | $1,277.21 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,277.21 | |
| Emory L. Davis | | | | | | $3,089.70 |
| | Emory L. | Davis | Self | 2309 Isett Ave.   Muscatine, IA  52761-4638 | $3,089.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,089.70 | |
| Mary L. Davis | | | | | | $2,090.99 |
| | Mary L. | Davis | Self | Manor Care, 3800 Commerce Drive Davenport, IA  52807 | $2,090.99 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,090.99 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Minnie L. Davis | | | | | | $541.32 |
| | Minnie L. | Davis | Self | 1011 Birch Street   Racine, WI  53403 | $541.32 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $541.32 | |
| Richard L. Davis | | | | | | $2,158.80 |
| | Shirley L. | Coppes | Sister | 302 S. 10th Street   Keithsburg, IL  61442 | $2,158.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,158.80 | |
| Peggy J. Dean | | | | | | $811.36 |
| | Peggy J. | Dean | Self | Apt. 57, 2501 Mount Pleasant Street Burlington, IA  52601 | $811.36 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $811.36 | |
| Thomas J. Dean | | | | | | $3,702.65 |
| | Thomas J. | Dean | Self | 2778 Willow Drive, #2   Bettendorf, IA 52722 | $3,702.65 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,702.65 | |
| Donald  DeJong | | | | | | $4,355.90 |
| | Donald | DeJong | Self | 3184 Westhill Drive   Wausau, WI 54401-3792 | $4,355.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,355.90 | |
| Joseph A. DeLuna | | | | | | $2,916.20 |
| | Marie Claire | Deluna | Daughter | N2927 Banker Road   Fort Atkinson, WI 53538 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Annette J. Diederich | | | | | | $3,605.00 |
| | Annette J. | Diederich | Self | 106 5th Street, Box 197   Carbon Cliff, IL 61239 | $3,605.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,605.00 | |
| Beverly J. Dimeo (Perman) | | | | | | $6,002.15 |
| | Albert | DiMeo | Husband | 6565 Dan Danciger Rd., Apt. 614   Fort Worth, TX  76033 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Esther  DiPasquale | | | | | | $812.00 |
| | Robert | DiPasquale | Son | 3515 Waterbury Lane   Racine, WI  53403 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Roger R. Dittmann | | | | | | $1,372.78 |
| | Roger R. | Dittmann | Self | 1096 Couinty Road KK   Mosinee, WI  54455 | $1,372.78 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,372.78 | |
| Joseph W. Dones | | | | | | $6,964.33 |
| | The Estate of | Joseph Dones | Probate Estate | c/o Matthew Hite & Associates   202 E. Stephen Foster Avenue  Bardstown, KY  40004 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Doris S. Dotson | | | | | | $2,449.65 |
| | Doris S. | Dotson | Self | 76 Cat Rock Drive   Eldon, MO  65026-5305 | $2,449.65 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,449.65 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---:|---:|
| Richard L. Dowell | | | | | | $4,038.63 |
| | Richard L. | Dowell | Self | 1007 S. Main   Monmouth, IL  61462 | $4,038.63 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,038.63 | |
| Howard A. Duerkop | | | | | | $2,445.38 |
| | Howard A. | Duerkop | Self | W13641 Green Acres Road   Hixton, WI 54635-8733 | $2,445.38 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,445.38 | |
| Alice G. Dufour | | | | | | $6,964.33 |
| | Sharon | Needham | Daughter | 3414 -36th Street A   Moline, IL  61265 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Samuel  Dumas | | | | | | $609.00 |
| | Cecelia M. | Dumas | Granddaughter | 11558 Dunes Way Drive N.   Jacksonville, FL 32225 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Malcolm J. Duncan, Jr. | | | | | | $1,513.40 |
| | Ernest | Duncan | Son | 1402 S. 15th Street   Burlington, IA 52601 | $756.70 | |
| | SSN: Redacted | | | | | |
| | Robert A. | Duncan | Son | 2211 10th Street   Coralville, IA  52241 | $756.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,513.40 | |
| Gaynell  Dyess | | | | | | $6,002.15 |
| | Gaynell | Dyess | Self | 1618 Linden Avenue   Racine, WI  53403-1636 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Marion L. Dygon | | | | | | $6,964.33 |
| | Paul S. | Dygon | Son | 7926 E. Wind Lake Road   Waterford, WI 53185 | $6,964.33 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Thomas J. Dykes | | | | | | $812.00 |
| | Jervay | Westmoreland | Nephew | 3914 N. 61st Street   Milwaukee, WI  53216 | $812.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Yolanda E. Edwards | | | | | | $460.07 |
| | Yolanda E. | Edwards | Self | 115 Mill Avenue   Union Grove, WI  53182 | $460.07 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $460.07 | |
| Robert W. Ellsworth | | | | | | $609.00 |
| | Robert T. | Ellsworth | Son | 619 Nathan Lattin Lane   Sycamore, IL  60178-8767 | $609.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Madge L. Englund | | | | | | $1,879.64 |
| | Madge L. | Englund | Self | 2405 Ashland   Racine, WI  53403 | $1,879.64 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,879.64 | |
| Leo R. Entler | | | | | | $1,315.72 |
| | Brad | Entler | Son | 1510 Kimberly Road   Davenport, IA  52806 | $1,315.72 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,315.72 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Brenda K. Esbaum | | | | | | $2,061.00 |
| | Brenda K. | Esbaum | Self | P.O. Box 72  Lowden, IA  52255 | $2,061.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,061.00 | |
| Melva J. Essex | | | | | | $1,955.72 |
| | Melva J. | Essex | Self | P.O. Box 423  Oquawka, IL  61469-0423 | $1,955.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,955.72 | |
| Ann  Evreniadis | | | | | | $4,324.04 |
| | Sophia Evreniadis | Porcaro | Daughter | 3500 Weymouth Place  Racine, WI  53405 | $4,324.04 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,324.04 | |
| Jack L. Eyman | | | | | | $1,428.25 |
| | Jack L. | Eyman | Self | 3115 Erie Street  Racine, WI  53402-4038 | $1,428.26 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,428.26 | |
| Louise  Fagan | | | | | | $812.00 |
| | Fay | Mabis | Daughter | 2329 Bellevue Avenue  Bettendorf, IA  52722 | $203.00 | |
| | SSN: Redacted | | | | | |
| | Kathy | Robertson | Daughter | 2309 Bellvue Avenue  Bettendorf, IA  52722 | $203.00 | |
| | SSN: Redacted | | | | | |
| | Richard D. | Fagan | Son | 410 Copper Creek Circle  Pooler, GA  31322 | $203.00 | |
| | SSN: Redacted | | | | | |
| | Sharon L. | Hass | Daughter | 3253 Cypress Street  Kingman, AZ  86401 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Adolph  Faulkner | | | | | | $6,611.59 |
| | Adolph | Faulkner | Self | 400 S. Gertrude   Burlington, IA  52601 | $6,611.59 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,611.59 | |
| Phillip A. Fedler | | | | | | $3,792.84 |
| | Phillip A. | Fedler | Self | 1802 303rd Avenue   Fort Madison, IA  52627-9754 | $3,792.84 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,792.84 | |
| Dan L. Feeney | | | | | | $4,817.40 |
| | Dan | Feeney | Son | 1616 Hiawatha Dr., #625   Delevan, WI  53115 | $1,204.35 | |
| | SSN: Redacted | | | | | |
| | David | Feeney | Son | 826 Northbrook Dr.   Davenport, IA  52806 | $1,204.35 | |
| | SSN: Redacted | | | | | |
| | Ellen J. | Sullivan | Daughter | 2330 E. 53rd Street   Davenport, IA  52807 | $1,204.35 | |
| | SSN: Redacted | | | | | |
| | Julianne | Loncarich | Daughter | 2519 Madison Street   Davenport, IA  52804 | $1,204.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,817.40 | |
| Bruce R. Fenner | | | | | | $6,964.33 |
| | Darryl | Fenner | Son | 424 Hillside Drive   Washburn, WI  54156 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Peter G. Filipas | | | | | | $6,964.33 |
| | Claudia | Filipas | Daughter | 3163 W. Palisades Drive   Merrionette Park, IL  60803 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---:|---:|
| Roger D. Fink | | | | | | $6,002.15 |
| | Andrea M. | Lundgren | Daughter | 6145 Highway 31   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Roland S. Fischer | | | | | | $2,438.10 |
| | Roland S. | Fischer | Self | 33606 Bohners Drive, Rt. 2  Burlington, WI 53105-9265 | $2,438.10 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,438.10 | |
| Jacqueline M. Fonk | | | | | | $3,074.55 |
| | Ann M. | Krueger | Daughter | 2723 Deer Creek Drive   Racine, WI  53406 | $3,074.55 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $3,074.55 | |
| Betty J. Freimund | | | | | | $1,297.17 |
| | Betty J. | Freimund | Self | 110 7th Street, #1004  Racine, WI  53403-1247 | $1,297.17 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $1,297.17 | |
| Robert J. Frommelt | | | | | | $812.00 |
| | Catherine M. | Pashon | Daughter | 4520 W. 60th Street   Davenport, IA  52806 | $270.67 | |
| | SSN: Redacted | | | | | |
| | David E. | Frommelt | Son | 399 W. Douglas Streer   Knoxville, IL  61448 | $270.67 | |
| | SSN: Redacted | | | | | |
| | Patricia Frommelt | Handley | Daughter | 240 S. Cody Road  Eldridge, IA  52748 | $270.66 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Zoran  Gajic | | | | | | $2,633.82 |
| | Zoran | Gajic | Self | 602 Bell Avenue   Inverness, FL  34452-5802 | $2,633.82 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $2,633.82 |
| Valencia S. Garcia | | | | | | $6,964.33 |
| | Paul E. | Garcia | Son | 502 -12th Avenue   Hampton, IL  61256 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Ray | Garcia | Son | 903 -6th Street   Hampton, IL  61256 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $6,964.33 |
| Lorraine J. Gardner | | | | | | $812.00 |
| | Lorraine J. | Gardner | Self | 416 W. Spruce, #17   Junction City, KS  66441 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: | $812.00 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Wilma L. Gentry | | | | | | $5,210.10 |
| | Alan | Galbreath | Son | 303 N. Pete Ellis Dr., #207   Bloomington, IN 47408 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Darryl | Galbreath | Son | 501 E. Monroe   Paris, IL  61944 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Greg L. | Galbreath, Sr. | Son | 23674 State Road 2   South Bend, IN  46619 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Jeanne | Cox | Daughter | P.O. Box 263   Morristown, OH  43759 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Joel | Galbreath | Son | 406 W. Tenth Street   Mishawaka, IN  46545 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Patti J. | Galbreath | Daughter | 1701 Northwood Dr., #7   Nappanee, IN  46550 | $744.30 | |
| | SSN: Redacted | | | | | |
| | Paul Arnet | Galbreath | Son | Box 318   Oolitic, IN  47451 | $744.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,210.10 | |
| Richard C. Gerardo | | | | | | $13,511.47 |
| | Richard C. | Gerardo | Self | 2944 Chicory Road   Racine, WI  53403 | $13,511.47 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $13,511.47 | |
| Charles H. Geyer | | | | | | $6,964.33 |
| | Joan B. | Nikolai | Daughter | 2808 Goold Street   Racine, WI  53404 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joenathan  Gholston | | | | | | $6,002.15 |
| | Jonathan | Gholston | Self | 1241 Carlisle   Racine, WI  53404 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Arthur L. Glazier | | | | | | $4,850.75 |
| | Arthur L. | Glazier | Self | 961 Curcuru Drive   Geneseo, IL  61254-1674 | $4,850.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,850.75 | |
| Beverly  M. Golden | | | | | | $4,256.00 |
| | Beverly  M. | Golden | Self | 3017 W. Denison   Davenport, IA  52804 | $4,256.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,256.00 | |
| Rosemary  Goodwin | | | | | | $1,097.15 |
| | Rosemary | Goodwin | Self | 500 Memorial Drive   Racine, WI  53404 | $1,097.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,097.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frances R. Gorman | | | | | | $3,968.30 |
| | Anita | Lewis | Daughter of Beneficiary | 65 Old Lilly Lane   Pottsboro, TX  75076 | $330.69 | |
| | SS:Redacted | | | | | |
| | Dorothy | Meyer | Son of Benficiary's Surviving Spouse | 313 River Oak   Canton, TX  75103 | $330.69 | |
| | SS:Redacted | | | | | |
| | Knights of Columbus | 568 Burlington Co | Beneficiary | PO Box 702   Burlington, IA  52601 | $1,322.77 | |
| | SS:Redacted | | | | | |
| | Nadine | Meyer | Daughter of Beneficiary | 2479 North Murray Avenue   Milwaukee, WI 53211 | $330.69 | |
| | SS:Redacted | | | | | |
| | Patricia | Coakley | Daughter of Beneficiary | 1609 Lynnwood Drive   Burlington, IA  52601 | $330.69 | |
| | SS:Redacted | | | | | |
| | SS John and Paul | Catholic Church | Beneficiary | 700 Division Street   Burlington, IA  56201 | $1,322.77 | |
| | SS:Redacted | | | | | |
| | | | | Total: | $3,968.30 | |
| Merle L. Gotsche | | | | | | $6,964.33 |
| | Gordon C. | Gotsche | Son | 405 N. Mulberry Avenue   Roswell, NM  88201 | $6,964.33 | |
| | SS:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Donna M. Graul | | | | | | $1,769.87 |
| | Donna M. | Graul | Self | 65015 McCarry Lake Road   Iron River, WI 54847 | $1,769.87 | |
| | SS:Redacted | | | | | |
| | | | | Total: | $1,769.87 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John W. Greiser | | | | | | $4,875.69 |
| | John W. | Greiser | Self | 11020 140 Street Place   Davenport, IA  52804 | $4,875.69 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $4,875.69 | |
| Harold W. Grissom | | | | | | $2,470.70 |
| | Harold W. | Grissom | Self | 5313 62nd Street   Kenosha, WI  53142-3082 | $2,470.70 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,470.70 | |
| Helen  Gronholm | | | | | | $2,239.55 |
| | Helen | Gronholm | Self | 77 Kensinton Street   Manchester, CT  06040 | $2,239.55 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,239.55 | |
| Joyce J. Grover | | | | | | $1,970.28 |
| | Joyce J. | Grover | Self | 413 West Burlington Avenue   West Burlington, IA  52655-1419 | $1,970.28 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,970.28 | |
| Casimir J. Gryczkowski | | | | | | $6,964.33 |
| | Sophie | Kowalski | Sister | 708 S. Gretta Avenue   Waukegan, IL  60085 | $6,964.33 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Margaret A. Gureski | | | | | | $1,334.63 |
| | Margaret A. | Gureski | Self | R20251 Poplar Lane   Hatley, WI  54440 | $1,334.63 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,334.63 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Paula K. Gustafson | | | | | | $1,312.89 |
| | Paula K. | Gustafson | Self | 725 Hedge   Burlington, IA  52601-6450 | $1,312.89 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,312.89 | |
| Philip L. Gutish | | | | | | $2,253.09 |
| | The Estate of | Philip L. Gutish | Probate Estate | 734 S. Davis Street   Clinton, IN  47842 | $2,253.09 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,253.09 | |
| Arthur V. Haack | | | | | | $6,964.33 |
| | Barbara A. | Cariello | Sister | 2456 W. Apricot Drive   Beverly Hills, FL  34465 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dennis B. Haas | | | | | | $406.00 |
| | Heidi L. | Valerio | Daughter | 758 Boulder Trail, #104   Racine, WI  53406 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Jeanette M. Haas | | | | | | $609.00 |
| | Henry J. | Haas, Sr. | Son | N10636 Peterson Road   Marion, WI  54950 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Shirley L. Hajostek | | | | | | $2,195.16 |
| | Shirley L. | Hajostek | Self | 1637 275th Street   Sherrard, IL  61281 | $2,195.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,195.16 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Irene C. Hall | | | | | | $1,685.60 |
| | Irene C. | Hall | Self | PO Box 622   Atkinson, IL  61235-0622 | $1,685.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,685.60 | |
| Roma J. Hall | | | | | | $6,002.15 |
| | Andrea | Hall | Granddaughter | 102 East Nickols Street   Red Oak, IA  51566 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Audrey | Huff | Granddaughter | 1543 - 216th Place   Harvey, IA  50119 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | Chris | Hall | Grandson | 416 NE Michael   Ankeny, IA  50021 | $1,000.36 | |
| | SSN: Redacted | | | | | |
| | James | Weeks | Son in Law | 3208 W. 65th Street   Davenport, IA  52806 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Earl G. Hallam | | | | | | $4,669.70 |
| | Charles M. | Hallam | Son | 1211 E. 1st Street   Milan, IL  61264 | $1,556.56 | |
| | SSN: Redacted | | | | | |
| | Earl | Hallam | Son | 633 Island Avenue   East Moline, IL  61244 | $1,556.57 | |
| | SSN: Redacted | | | | | |
| | Jamie R. | Hallam | Son | 1211 E. 1st Street   Milan, IL  61264 | $1,556.57 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |
| Margaret M. Haluska | | | | | | $3,082.81 |
| | Anne | Cundari | Daughter | 4411 Washington Avenue   Racine, WI  53405 | $3,082.81 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,082.81 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Barbara A. Hansen | | | | | | $2,095.93 |
| | Barbara A. | Hansen | Self | 2616 Blaine Avenue   Racine, WI  53405 | $2,095.93 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,095.93 | |
| Theresa M. Hansen | | | | | | $6,964.33 |
| | Elizabeth L. | Bartel | Sister | 2612 Virginia Street   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Patricia A. Harkert | | | | | | $959.70 |
| | Patricia A. | Harkert | Self | 1712 18th Avenue   Viola, IL  61486-9348 | $959.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $959.70 | |
| Nannie Mae  Harris | | | | | | $24,477.56 |
| | Nannie Mae | Harris | Self | 5005 Maryland Avenue   Racine, WI  53406-5449 | $24,477.56 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $24,477.56 | |
| June Dorothy  Hartog | | | | | | $1,924.15 |
| | June Dorothy | Hartog | self | 5827 Cambridge Circle, Unit 6   Racine, WI  53406 | $1,924.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,924.15 | |
| Howard E. Haskins | | | | | | $3,189.20 |
| | Howard E. | Haskins | Self | 922 41st Avenue   East Moline, IL  61244 | $3,189.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,189.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jeffrey R. Hast | | | | | | $3,109.45 |
| | Jeffrey R. | Hast | Self | 3136 65th Avenue   New Windsor, IL  61465-9366 | $3,109.45 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $3,109.45 | |
| Thomas A. Haydon | | | | | | $1,264.90 |
| | Thomas A. | Haydon | Self | 5513 N. 37th Stret   Milwaukee, WI  53209-4733 | $1,264.90 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,264.90 | |
| LaMont F. Helgerson | | | | | | $6,964.33 |
| | Thomas C. | Helgerson | Son | 2131 Spring Meadow Lane   Mt. Pleasant, WI  53406 | $3,772.17 | |
| | SSN:Redacted | | | | | |
| | Wisconsin | Department of He | Estate | c/o Wisconsin Estate Recovery Program   313 Blettner Blvd.   Madison, WI  53791 | $3,192.16 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Donald C. Hemm | | | | | | $5,704.98 |
| | Donald C. | Hemm | Self | 425 41st Street   Moline, IL  61265 | $5,704.98 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $5,704.98 | |
| Willie M. Henderson | | | | | | $203.00 |
| | Willie M. | Henderson | Self | 1703W. 68th Street   Davenport, IA  52806 | $203.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Jennie K. Hensgen | | | | | | $4,948.72 |
| | The Estate of | Jennie K. Hensge | Probate Estate | c/o Jean Miller   Brookhouse & Hemsing, 5455 Sheridan Road, Ste. 202   Kenosha, WI  53140 | $4,948.72 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $4,948.72 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Katherine F. Herman | | | | | | $2,661.27 |
| | Katherine F. | Herman | Self | 1344 Stuart Road   Racine, WI  53406 | $2,661.27 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,661.27 | |
| Marilyn G. Herman | | | | | | $6,002.15 |
| | Richard L. | Herman | Son | PO Box 5   Trinidad, CO  81082 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joan M. Hisel | | | | | | $2,419.27 |
| | Joan M. | Hisel | Self | 8948 62nd Street   Pleasant Prarie, WI  53158 | $2,419.27 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,419.27 | |
| Armand H. Hock | | | | | | $3,691.35 |
| | Armand H. | Hock | Self | 517 W. Caroline Lane   Chandler, AZ  85225-7038 | $3,691.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,691.35 | |
| Ramona  Hoegerl | | | | | | $2,494.67 |
| | Ramona | Hoegerl | Self | c/o Jack L. Hoegerl   4205 - 29th Ave.   Rock Island, IL  61201-5820 | $2,494.67 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,494.67 | |
| Erlinda U. Holdorf | | | | | | $812.00 |
| | Erlinda U. | Holdorf | Self | 805 E. Central Park   Davenport, IA  52803 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Teddy W. Holland | | | | | | $565.60 |
| | Teddy W. | Holland | Self | No. 3 Richards Dr., Apt. 3   Keokuk, IA  52632 | $565.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $565.60 | |
| Richard A. Holmes | | | | | | $7,517.17 |
| | Richard A. | Holmes | Self | 310 Commerce Street   Stockton, IA  52769 | $7,517.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $7,517.17 | |
| Doris M. Hoopengarner | | | | | | $3,187.41 |
| | The Estate of | Doris Hoopengarn | Probate Estate | c/o Mary K. Vandergriff, Co-Executor   11201 S. Daniel Street   Terre Haute, IN  47802 | $3,187.42 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,187.42 | |
| Annie R. Howell | | | | | | $3,898.03 |
| | Annie R. | Howell | Self | 3224 Wood Road, #3   Mount Pleasant, WI  53406-5370 | $3,898.03 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,898.03 | |
| Richard F. Hudson | | | | | | $1,614.20 |
| | Richard F. | Hudson | Self | 429 Jackson   Hillsdale, IL  61257 | $1,614.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,614.20 | |
| Wilma B. Huffman | | | | | | $4,669.70 |
| | John | Houser | Son | 1925 Grayslake Road   Rochester Hills, MI  48306 | $2,334.85 | |
| | SSN: Redacted | | | | | |
| | Wilfred | Houser | Daughter | 30802 - 141st Avenue W.   Illinois City, IL  61259 | $2,334.85 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Laura L. Huston | | | | | | $812.00 |
| | Diane P. | Mittan | Trustee | 143 Paces Ferry Road   Bull Shoals, AR  72609 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Doris G. Ingram | | | | | | $1,932.88 |
| | Doris G. | Ingram | Self | 939 38th Avenue   East Moline, IL  61244 | $1,932.88 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,932.88 | |
| David E. Jackson | | | | | | $812.00 |
| | Michael | Jackson | Son | 623 -3rd Avenue West   Milan, IL  61264 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Dillworth E. Jackson | | | | | | $3,377.77 |
| | Dillworth E. | Jackson | Self | 1209 N. 7th   Burlington, IA  52601-4707 | $3,377.77 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,377.77 | |
| Lois A. Jacobson | | | | | | $1,661.10 |
| | Gary | Jacobson | Son | 8830 S. Elizabeth Drive   Oak Creek, WI  53164 | $1,661.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,661.10 | |
| Victoria  Jaeck | | | | | | $609.00 |
| | Bradley A. | Jaeck | Son | 3517 S. Elmwood Drive   Racine, WI  53405 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jason D. Jarrett | | | | | | $203.00 |
| | Jason D. | Jarrett | Self | 240 43rd Street   Moline, IL  61265 | $203.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Marie  Jaskulske | | | | | | $9,160.16 |
| | Marie | Jaskulske | Self | 3507 Indiana Street   Racine, WI  53405 | $9,160.16 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $9,160.16 | |
| Velma M. Javoroski | | | | | | $2,572.46 |
| | Velma M. | Javoroski | Self | 1036 Gardner Park Road   Kronenwetter, WI 54455-7805 | $2,572.46 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,572.46 | |
| Helen M. Jensen | | | | | | $6,964.33 |
| | Jeff | Call | Grandson | 14 Sarah Circle   North Mankato, MN  56003 | $6,964.33 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Leo A. Jensen | | | | | | $2,214.80 |
| | Mary | Pisula | Daughter | 1422 Quincy Avenue   Racine, WI  53405 | $2,214.80 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Richard I. Jerrel | | | | | | $1,918.00 |
| | Richard I. | Jerrel | Self | 2217 Isabella   Burlington, IA  52601 | $1,918.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,918.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| M. Juanita  Jodis | | | | | | $5,020.40 |
| | Jeffrey A. | Jodis | Son | 429 Anne, PO Box 10   Verona, IL  60479 | $2,510.20 | |
| | SSN: Redacted | | | | | |
| | Steven J. | Jodis | Son | 6308 County Road T   Holmen, WI  54636 | $2,510.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Allen J. Johnson | | | | | | $6,322.97 |
| | Allen J. Johnson | Trust | Trust | c/o Laura Davison, Trustee    3405 - 27th Ave.  Moline, IL  61625 | $3,161.49 | |
| | SSN: Redacted | | | | | |
| | Laura | Davison | Daughter | 3405 - 27th Ave.  Moline, IL  61625 | $3,161.48 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,322.97 | |
| Beatrice L. Johnson | | | | | | $6,964.33 |
| | Betty J. | Brown | Daughter and Beneficiary | 5274 Tournament Drive   Olive Branch, MS 38654 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | Judith A. | Belegante | Beneficiary | 1500 Jefferson Street   Burlington, IA  52601 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Gerald L. Johnson | | | | | | $10,177.36 |
| | Gerald L. | Johnson | Self | 6701 Bristol Road   Bristol, WI  53104-9724 | $10,177.36 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $10,177.36 | |
| Geraldine  Johnson | | | | | | $6,964.33 |
| | Henry A. | Johnson | Son | 3222 -22nd Street   Rock Island, IL  61201 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jeannette E. Johnson | | | | | | $203.00 |
| | William O. | Johnson | Son | 5919 Greenleaf Blvd.   Mt. Pleasant, WI 53406 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Maxine E. Johnson | | | | | | $609.00 |
| | Jacquelyn | Schroeder | Daughter | 2646 Matilda Street   St. Paul, MN 55113 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| William T. Jones | | | | | | $546.84 |
| | William T. | Jones | Self | 1825 Quincy Avenue   Racine, WI 53403 | $546.84 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $546.84 | |
| Mary Josepowitz | | | | | | $6,002.15 |
| | Edith | Bushey | Daughter | 1313 Hampton Lane   Mundelein, IL 60060 | $4,013.07 | |
| | SSN: Redacted | | | | | |
| | Wisconsin | Department of He | | 313 Blettner Blvd.   Madison, WI 53791 | $1,989.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Kathryn T. Judge | | | | | | $6,002.15 |
| | Kathryn T. | Judge | Self | 311 E Dover Court   Davenport, IA 52803 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Joe F. Kaisler | | | | | | $609.00 |
| | Patricia | Finn | Daughter | 13416 Golf Road   Franksville, WI 53126 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Milton S. Keever | | | | | | $3,914.79 |
| | Milton S. | Keever | Self | P.O. Box 455   Oquawka, IL  61469-0455 | $3,914.79 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,914.79 | |
| Betty J. Keith | | | | | | $2,210.06 |
| | Betty J. | Keith | Self | 1214 Spruce   Burlington, IA  52601 | $2,210.06 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,210.06 | |
| Jeannette H. Kelsey | | | | | | $812.00 |
| | Kathleen J. | Kelsey | Daughter | 1993 Airy Circle   Richmond, VA  23233 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Patrick D. | Kelsey | Son | 1323 Hickory Ridge Road   Montgomery, IL  60538 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Larry L. Kennedy | | | | | | $1,981.19 |
| | Larry L. | Kennedy | Self | 1101 27th Avenue Court   Silvis, IL  61282 | $1,981.19 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,981.19 | |
| Calvin L. Kentcy | | | | | | $652.50 |
| | Calvin L. | Kentcy | Self | 6702 15th Avenue   Kenosha, WI  53143-4946 | $652.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $652.50 | |
| William  Kimbrough, Jr. | | | | | | $609.00 |
| | William | Kimbrough, Jr. | Self | 2320 Olive St.   Racine, WI  53403 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Harriett M. Kistler | | | | | | $812.00 |
| | Harriett M. | Kistler | Self | 16420 78th Avenue West   Taylor Ridge, IL 61284 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Robert J. Klavenga | | | | | | $1,792.00 |
| | Robert J. | Klavenga | Self | 7223 Spring Valley Road   Fulton, IL 61252 | $1,792.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,792.00 | |
| Clyde O. Kleinsmith | | | | | | $1,994.88 |
| | Clyde O. | Kleinsmith | Self | 2590 130th Avenue   Wheatland, IA 52777 | $1,994.88 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,994.88 | |
| Bernice  Klinkhammer | | | | | | $812.00 |
| | Roger M. | Klinkhammer | Son | 5201 East Prairie View Drive   Sturtevant, WI 53177 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Ethel H. Knight | | | | | | $1,313.90 |
| | Ethel H. | Knight | Self | 1018 -48th Avenue   East Moline, IL 61244-4484 | $1,313.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,313.90 | |
| Helen L. Knoeferl | | | | | | $6,002.15 |
| | Martha Elizabeth | Knoeferl Donovan | Daughter | 415 -13th Street North   Columbus, MS  39701 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Isabelle L. Kobus | | | | | | $2,475.90 |
| | Isabelle L. | Kobus | Self | 12713 134th Street   Burlington, IA  52601-8783 | $2,475.90 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,475.90 | |
| Irene P. Kolls | | | | | | $2,217.08 |
| | Gary W. | Kolls | Son | 703 -2nd Avenue West   Andalusia, IL  61232 | $1,108.54 | |
| | SSN: Redacted | | | | | |
| | Wanda | Hoffman | Daughter | 3633 -70th Street Court   Moline, IL  61265 | $1,108.54 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,217.08 | |
| Walter F. Kopf | | | | | | $5,020.40 |
| | David | Kopf | Son | 2010 -27th Street   Monroe, WI  53566 | $2,510.20 | |
| | SSN: Redacted | | | | | |
| | Esther Kopf | Toppin | Daughter | 9417 Deer Stream Drive   Mechanicsville, VA 23116 | $2,510.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Harry M. Krekling | | | | | | $6,964.33 |
| | Katherine | Karlsen | Daughter | 1332 Spring Valley Dr.   Racine, WI  53405 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Clifford L. Kroening | | | | | | $1,126.20 |
| | Clifford L. | Kroening | Self | 5916 Lawndale Street   Weston, WI  54476 | $1,126.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,126.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Daniel H. Krotz | | | | | | $4,697.00 |
| | Daniel H. | Krotz | Self | 108 W. 7th Street   Coal Valley, IL  61240 | $4,697.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,697.00 | |
| Dale E. Krueger | | | | | | $615.87 |
| | Dale E. | Krueger | Self | 111 Sunshine Circle, Apt. 3   Chippewa Falls, WI  54729-2038 | $615.87 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $615.87 | |
| Gilbert B. Kuehl | | | | | | $3,793.06 |
| | Gilbert B. | Kuehl | Self | 709 10th Street   Silvis, IL  61282-1458 | $3,793.06 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,793.06 | |
| Sadie  Kuiper | | | | | | $883.21 |
| | Sadie | Kuiper | Self | 6093 8th Avenue, #11B   Grandville, MI  49418 | $883.21 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $883.21 | |
| Donald G. Kummerow | | | | | | $3,174.50 |
| | Darryl G. | Kummerow | Son | 1200 N Street NW   Washington, DC  20005 | $1,587.25 | |
| | SSN: Redacted | | | | | |
| | David G. | Kummerow | Son | 319 N. Princeton Ave., #3   Villa Park, IL  60181 | $1,587.25 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,174.50 | |
| Marvin M. Kuse | | | | | | $1,348.17 |
| | Marvin M. | Kuse | Self | P.O. Box 184   Geneseo, IL  61254 | $1,348.17 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,348.17 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Charlotte  Kyle | | | | | | $3,260.26 |
| | Charlotte | Kyle | Self | 103 N. Charles B. Hall Drive  Brazil, IN  47834 | $3,260.26 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,260.26 | |
| Maria  Kyriazis | | | | | | $5,805.80 |
| | Patricia K. | Entress | Daughter | 20855 Saxon Court  Brookfield, WI  53045 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |
| Florence L. Land | | | | | | $405.99 |
| | Candy | Fisher | Daughter | 112 Peacock Street  Daleville, AL  36222 | $135.33 | |
| | SSN: Redacted | | | | | |
| | Mark | Voorhis | Son | 1819 Crestview Drive  O'Fallen, IL  62269 | $135.33 | |
| | SSN: Redacted | | | | | |
| | Penelope | Spiker | Daughter | PO Box 593  East Moline, IL  61244 | $135.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $405.99 | |
| Patricia J. Langenfeld | | | | | | $6,016.44 |
| | Patricia J. | Langenfeld | Self | 17608 S. 250 East  Clinton, IN  47842 | $6,016.44 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,016.44 | |
| Audrey A. Larson | | | | | | $2,126.04 |
| | Audrey A. | Larson | Self | 5420 Cherry Street, Apt. 1  Schofield, WI  54476-2290 | $2,126.04 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,126.04 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jean R. Larvenz | | | | | | $2,891.00 |
| | Jean R. | Larvenz | Self | 5417 7th Avenue   Moline, IL  61265-2716 | $2,891.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,891.00 | |
| Johnson L. Lawson | | | | | | $812.00 |
| | Sherri | Graham | Daughter | 1052 Bedford Court   Racine, WI  53406 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Harold L. Lehman | | | | | | $3,051.49 |
| | Harold L. | Lehman | Self | 509 Birch Street   Lino Lakes, MN  55014 | $3,051.49 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,051.49 | |
| Margaret  Lessnau | | | | | | $6,002.15 |
| | Barbara | Schmidt | Daughter | 8226 Doe Glen Court   Racine, WI  53406 | $1,202.27 | |
| | SSN: Redacted | | | | | |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $4,799.88 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Victor G. Liegler | | | | | | $812.00 |
| | Donna | Shust | Niece | 4238 Taylor Harbor, W., Unit 5   Racine, WI  53403 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Lula G. Little | | | | | | $3,605.02 |
| | Lula G. | Little | Self | 1727 Blake Avenue, #2   Racine, WI  53404-2315 | $3,605.02 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,605.02 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John E. Long | | | | | | $2,923.20 |
| | James E. | Long | Son | 1815 W. 59th Street   Davenport, IA  52806 | $974.40 | |
| | SSN: Redacted | | | | | |
| | Judy | Vasquez | Daughter | 327 Dodge Street, P.O. Box 348   LaClaire, IA 52753 | $974.40 | |
| | SSN: Redacted | | | | | |
| | Mary Sue | Long | Daughter | 327 Dodge Street, P.O. Box 348   LaClaire, IA 52753 | $974.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,923.20 | |
| Lynnette J. Long (Friend) | | | | | | $220.48 |
| | Lynnette J. | Long | Self | 107 N. Mills Street   Manns Choice, PA  15550-9101 | $220.48 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $220.48 | |
| Clara M. Lowery | | | | | | $2,178.35 |
| | Clara M. | Lowery | Self | 303 Bloomfield Avenue   Delmar, IA  52037-9348 | $2,178.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,178.35 | |
| James C. Ludwig | | | | | | $812.00 |
| | James C. | Ludwig | Self | 8424 154th Street W   Taylor Ridge, IL  61284-9313 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Margarete  Luks | | | | | | $6,964.33 |
| | Peter M. | Luks | Son | 9737 Four Mile Road   Franksville, WI  53126 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Beecher J. Lynch | | | | | | $6,964.33 |
| | Beecher | Lynch, Jr. | Son | 16670 Donna Drive  Paris, IL  61944 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Orville L. Macklin | | | | | | $2,528.12 |
| | The Orville L. Macklin | Living Trust | Trust | c/o Mary Belmore  1283 NE Boros Drive  Williston, FL  62696 | $2,528.12 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,528.12 | |
| Neil L. Magrecke | | | | | | $8,165.93 |
| | Neil L. | Magrecke | Self | 8812 Brian Drive  Rothschild, WI  54474 | $8,165.93 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $8,165.93 | |
| James E. Mahoney | | | | | | $4,164.30 |
| | James E. | Mahoney | Self | 1107 Summit Hls.Dr  Bettendorf, IA  52722 | $4,164.30 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,164.30 | |
| George E. Maines | | | | | | $4,669.69 |
| | Patricia | Hinson | Beneficiary | 1916 -50th Street  Kenosha, WI  53140 | $4,669.69 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,669.69 | |
| Henry P. Malacara | | | | | | $1,634.20 |
| | Henry P. | Malacara | Self | 234 60th Avenue  Kenosha, WI  53144-7203 | $1,634.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,634.20 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Charles  Manarino | | | | | | $406.00 |
| | Patricia | Simonson | Niece | 5000 Wind Point Drive  Racine, WI  53402 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Lora  Manasco | | | | | | $1,854.51 |
| | Lora | Manasco | Self | 240 39th Street   Moline, IL  61265-1639 | $1,854.51 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,854.51 | |
| Alicia O. Mandujano | | | | | | $3,617.60 |
| | Alicia O. | Mandujano | Self | 1710 Russet Street  Racine, WI  53405-3734 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,617.60 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lloyd  Margan | | | | | | $6,964.33 |
| | Anieta | Minor | Daughter | 569 Pine Crest Road   Heathville, VA  22473 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Carol | Townsend | Daughter | 172 Jamey Drive   Rochester, NH  03868 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Cerie | Martens | Daughter | 2900 S. Valley View #75   Las Vegas, NV 89102 | $994.90 | |
| | SSN: Redacted | | | | | |
| | D'Ann | Carr | Daughter | 260 McNulty Road   Oakland, MS  38948 | $994.91 | |
| | SSN: Redacted | | | | | |
| | John | Margan | Son | 32 Hamilton Lane   Elkton, MD  21928 | $994.90 | |
| | SSN: Redacted | | | | | |
| | Martin | Margan | Son | 2801 N. Palm Aire Drive, #604   Pompano Beach, FL  33069 | $994.91 | |
| | SSN: Redacted | | | | | |
| | Terrie | Davis | Daughter | 1504 - 12th Street   Rock Island, IL  61201 | $994.91 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Edward J. Marita | | | | | | $2,361.52 |
| | Edward J. | Marita | Self | 62596 County Road C   Marengo, WI  54855-9718 | $2,361.52 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,361.52 | |
| Mary J. Marquardt | | | | | | $2,294.49 |
| | Mary J. | Marquardt | Self | 54 Cedar Street   Ripon, WI  54971-1412 | $2,294.49 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,294.49 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Nancy L. Marten | | | | | | $4,003.66 |
| | Nancy L. | Marten | Self | E18298 Badger Road   Ringle, WI  54471 | $4,003.66 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $4,003.66 | |
| William T. Martin | | | | | | $6,964.33 |
| | Lee | Welker | Nephew | 35000 Oak Knoll Road   Burlington, WI 53105 | $6,964.33 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Louis  Martinez | | | | | | $1,042.73 |
| | Louis | Martinez | Self | 234 N. Memorial Drive   Racine, WI  53404-3416 | $1,042.73 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,042.73 | |
| Jerry C. Mattox | | | | | | $3,307.74 |
| | Jerry C. | Mattox | Self | 422 Broadway   West Burlington, IA  52655-1241 | $3,307.74 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $3,307.74 | |
| Loretta A. Mayer | | | | | | $406.00 |
| | Paul A. | Mayer | Son | W329S7973 Hickory Nut Lane   Mukwonago, WI  53149 | $406.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Genevieve I. McCollam | | | | | | $2,891.00 |
| | Janice | Suiter | Daughter | Box 344   Princeton, IA  52768 | $963.66 | |
| | SSN: Redacted | | | | | |
| | Judith Ann | Herman | Daughter | 22031 - 283rd Avenue   LeClaire, IA  52753 | $963.67 | |
| | SSN: Redacted | | | | | |
| | Mary K. | Nissen | Daughter | 81120 Hiawatha Lane   Camanche, IA  50430 | $963.67 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,891.00 | |
| Clark H. McCoy | | | | | | $6,002.15 |
| | Michael | McCoy | Son | 1092 Angel, #A   Reno, NV  89503 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Gerald R. McCullen | | | | | | $2,617.49 |
| | Gerald R. | McCullen | Self | 7418 1st Avenue S.   Richfield, MN  55423 | $2,617.49 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,617.49 | |
| Furman A. McDougal | | | | | | $203.00 |
| | Jacqueline | McWilliams | Daughter | 1332 Terrace Avenue   Racine, WI  53403 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |
| Margaret  McGee | | | | | | $4,427.35 |
| | Margaret | McGee | Self | 5454 N. Gaines Street, Apt. 102   Davenport, IA  52806 | $4,427.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,427.35 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leann C. McGowan | | | | | | $2,104.39 |
| | Leann C. | McGowan | Self | 5350 270th , Apt. 107  Wyoming, MN  55092 | $2,104.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,104.39 | |
| Juanita  McRoberts | | | | | | $2,173.99 |
| | Juanita | McRoberts | Self | 201 4th St. E, Apt. 7  Milan, IL  61264-2559 | $2,173.99 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,173.99 | |
| Josephine M. McVey | | | | | | $6,964.33 |
| | Debra L. | Ferrill | Daughter | PO Box 21  Dallas City, IL  62330 | $1,741.09 | |
| | SSN: Redacted | | | | | |
| | Sandra L. | Siens | Daughter | RR #1, Box 91  Carman, IL  61425 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Thomas L. | McVey | Son | RR #1, Box 19  Lomax, IL  61454 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | Wendy S. | Avery | Daughter | 2421 60th Street  Monmouth, IL  61462 | $1,741.08 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Samuel  Mendez | | | | | | $435.00 |
| | Samuel | Mendez | Self | 2050 Orchard Street  Racine, WI  53405 | $435.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $435.00 | |
| Rosemarie C. Mertens | | | | | | $6,002.15 |
| | Ken | Mertens | Son | 225 Deer Path  Lead, SD  57754 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Laurissa R. Mertins | | | | | | $2,079.57 |
| | Laurissa R. | Mertins | Self | 6237 South Drive   Racine, WI  53406 | $2,079.57 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,079.57 | |
| Nancy L. Mertins | | | | | | $1,963.58 |
| | Nancy L. | Mertins | Self | 10640 South Howell Avenue   Oak Creek, WI 53154 | $1,963.58 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,963.58 | |
| Betty M. Meyer | | | | | | $2,792.24 |
| | Betty M. | Meyer | Self | RR 1, Box 179   Oquawka, IL  61469-9731 | $2,792.24 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,792.24 | |
| Mary V. Milkie | | | | | | $1,310.40 |
| | Gloria | Zenner | Daughter | 12804 Louis Sorenson Road   Mt. Pleasant, WI  53177 | $1,310.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,310.40 | |
| Edwin E. Miller | | | | | | $609.00 |
| | David E. | Miller | Son | 427 Oak Lodge   Waterford, WI  53185 | $609.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $609.00 | |
| Merna J. Miller | | | | | | $1,779.40 |
| | Merna J. | Miller | Self | 322 North East Street   Mineral, IL  61344-9124 | $1,779.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,779.40 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Sharon E. Miller | | | | | | $6,002.15 |
| | Laura A. | Moede | Daughter | N9411 Moh He Con Nuck Road   Bowler, WI 54416 | $6,002.15 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Thomas A. Miller | | | | | | $812.00 |
| | Thomas A. | Miller | Self | 5701 E Gelding Drive   Scottsdale, AZ  85254-5922 | $812.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Jennie G. Missurelli | | | | | | $2,926.35 |
| | Jeannine M. | Woods | Beneficiary | 4015 S. Brook Road   Franksville, WI  53126 | $2,926.35 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,926.35 | |
| Della  Monday | | | | | | $1,835.32 |
| | William | Monday | Son | 7132 S. Rincon Ridge Dr.   Tucson, AZ  85756 | $1,835.32 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,835.32 | |
| Kenneth D. Montgomery | | | | | | $1,776.99 |
| | Kenneth D. | Montgomery | Self | 28051 Highway J   Gravios Mills, MO  65037 | $1,776.99 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,776.99 | |
| Maria A. Montsko | | | | | | $812.00 |
| | Anna S. | Montsko | Daughter | 1660 N. LaSalle Drive, #2707   Chicago, IL  60614 | $406.00 | |
| | SSN:Redacted | | | | | |
| | Konrad | Montsko | Son | 114 S. Adams Street   Burlington, IL  52601 | $406.00 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James C. Montz | | | | | | $1,888.59 |
| | James C. | Montz | Self | 112 Melrose Ct.   Burlington, IA  52601-1815 | $1,888.59 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,888.59 | |
| Burlin  Moore | | | | | | $3,366.29 |
| | Burlin | Moore | Self | 511 East Davis   Sullivan, IN  47882 | $3,366.29 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,366.29 | |
| Evangelina V. Morones | | | | | | $1,619.53 |
| | Evangelina V. | Morones | Self | 3602 Regency Drive, Lower Floor   Racine, WI 53402 | $1,619.53 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,619.53 | |
| Jacob T. Moser | | | | | | $1,753.85 |
| | Jacob T. | Moser | Self | 2009 S. Central Avenue   Burlington, IA  52601 | $1,753.85 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,753.85 | |
| Patricia A. Mosley | | | | | | $6,838.59 |
| | Patricia A. | Mosely | Self | 1203 N. Sunnyslope Dr., Unit 2006   Racine, WI 53406 | $6,838.59 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,838.59 | |
| Frederick P. Mueller | | | | | | $6,964.33 |
| | Paul C. | Mueller | Son | 31121 Plank Road   Burlington, WI  53105 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Rosalio M. Munoz | | | | | | $2,997.39 |
| | Mary E. | Gonzales | Daughter | 223 Blaine Avenue  Racine, WI  53405 | $2,997.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,997.39 | |
| Diana G. Neihaus | | | | | | $615.68 |
| | Diana G. | Neihaus | Self | 2350 28 Street  Moline, IL  61265 | $615.68 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $615.68 | |
| Elaine E. Nelson | | | | | | $1,864.10 |
| | Cindy R. | Kirk | Beneficiary | 12232 Louis Sorenson Road  Sturtevant, WI 53177 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Edward J. Ness | | | | | | $1,015.00 |
| | Carole | Ness | Daughter | 5142 W. 130rh Street  Hawthorne, CA  90250 | $1,015.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,015.00 | |
| Rosalee  Nickell | | | | | | $2,165.80 |
| | Rosalee | Nickell | Self | 407 14th Avenue  Milan, IL  61264 | $2,165.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,165.80 | |
| Nancy J. Nielsen | | | | | | $6,002.15 |
| | Nancy J. | Nielsen | Self | 1130 N. Lake Parker Avenue, #B-111 Lakeland, FL  33805-4731 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|---|
| Joyce L. Nitz | | | | | | | $6,002.15 |
| | The Estate of | Joyce L. Nitz | Probate Estate | c/o Gary R. Nielsen   208 Newrock Creek   Schertz, TX  78154 | | $6,002.15 | |
| | SSN:Redacted | | | | | | |
| | | | | | Total: | $6,002.15 | |
| James E. Novak | | | | | | | $1,771.35 |
| | James E. | Novak | Self | 2300 Russell Lane   Mountain Home, AR 72653 | | $1,771.35 | |
| | SSN:Redacted | | | | | | |
| | | | | | Total: | $1,771.35 | |
| Daniel J. Novorolsky | | | | | | | $3,666.64 |
| | Daniel J. | Novorolsky | Self | 7707 Linder Ave.   Burbank, IL  60459-1354 | | $3,666.64 | |
| | SSN:Redacted | | | | | | |
| | | | | | Total: | $3,666.64 | |
| Donald H. Nyquist | | | | | | | $1,966.74 |
| | Donald H. | Nyquist | Self | 709 5th Avenue   Silvis, IL  61282 | | $1,966.74 | |
| | SSN:Redacted | | | | | | |
| | | | | | Total: | $1,966.74 | |
| Donald L. Odle | | | | | | | $6,964.33 |
| | Donald M. | Odle | Son | 705 S. Koonce Street   Meeker, OK  74855 | | $2,321.44 | |
| | SSN:Redacted | | | | | | |
| | Kurt | Odle | Son | 10526 - 30th Street   Wapello, IA  52653 | | $2,321.44 | |
| | SSN:Redacted | | | | | | |
| | Patty | Carpenter | Daughter | c/o Kurt Odle   10526 - 30th Street   Wapello, IA  52653 | | $2,321.45 | |
| | SSN:Redacted | | | | | | |
| | | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary M. Olomon | | | | | | $6,002.15 |
| | Donald L. | Olomon | Son | 2356 Salem Road   New London, IA  52645 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | John G. | Olomon | Son | 1150 - 260th Avenue   West Point, IA  52656 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wilma D. Osborne | | | | | | $4,319.00 |
| | Diane | Ruzas | Daughter | 1033 N. Grace Avenue   Kewanee, IL  61443 | $539.87 | |
| | SSN: Redacted | | | | | |
| | Doris | Rogers | Daughter | 410 S. Depot St.   Somonauk, IL  60552 | $539.87 | |
| | SSN: Redacted | | | | | |
| | Jacqueline | Oberg | Daughter | 308 S. Walnut St.   Kewanee, IL  61443 | $539.87 | |
| | SSN: Redacted | | | | | |
| | Joe | Osborne | Son | 1800 W. New Street   Kewanee, IL  61443 | $539.88 | |
| | SSN: Redacted | | | | | |
| | John | Osborne | Son | 1015 W. Prospect St.   Kewanee, IL  61443 | $539.88 | |
| | SSN: Redacted | | | | | |
| | Peggy | Harper | Daughter | P.O. Box 37   Higgins, TX  79046 | $539.87 | |
| | SSN: Redacted | | | | | |
| | Raymond | Osborne, Jr. | Son | 1006 N. Neilson Ave.   Pueblo, CO  81001-2441 | $539.88 | |
| | SSN: Redacted | | | | | |
| | Thomas | Osborne | Son | 7855 Cottonwood Lane  #149   Sacramento, CA  95828 | $539.88 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,319.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ursula A. Parker | | | | | | $2,426.13 |
| | Ursula A. | Parker | Self | 7801 88th Avenue Lot 192  Pleasant Prairie, WI  53158 | $2,426.13 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,426.13 | |
| Twila M. Parsons | | | | | | $2,886.02 |
| | Gail E. | Ferry | Daughter | 10098 -130th Street  Burlington, IA  52601 | $2,886.02 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,886.02 | |
| Gene A. Passehl | | | | | | $6,964.33 |
| | Connie M. | Konicek | Daughter | 9484 Silvaner Court  Las Vegas, NV  89123 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Mary Lou C. Peden (Jaskulske) | | | | | | $1,422.18 |
| | Mary Lou C. | Peden (Jaskulske | Self | 3800 Cheyenne Court Unit H  Racine, WI  53404 | $1,422.18 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,422.18 | |
| Janice M. Peil | | | | | | $5,745.13 |
| | Sharon M. | Dresen | Daughter | 1802 Park Avenue  Racine, WI  53403 | $5,745.13 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,745.13 | |
| Walter A. Pelican | | | | | | $4,376.79 |
| | Walter A. | Pelican | Self | 29125 White Oak Lane  Waterford, WI  53185-2530 | $4,376.79 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,376.79 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Betty C. Pence | | | | | | $3,349.01 |
| | Betty C. | Pence | Self | 315 S. Garfield   Burlington, IA  52601-4272 | $3,349.01 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,349.01 | |
| Jo Ann  Peperak | | | | | | $812.00 |
| | Jo Ann | Peperak | Self | 13107 S. Geneva Hills   Clinton, IN  47842 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Clarence R. Petersen | | | | | | $6,002.15 |
| | Petersen Family | Trust | Trust | c/o Scott Salituro, Trustee   6716 - 24th Avenue   Kenosha, WI  53142 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dale D. Petersen | | | | | | $2,084.62 |
| | Dale D. | Petersen | Self | P.O. Box 434   Mediapolis, IA  52637-9703 | $2,084.62 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,084.62 | |
| Selma  Peterson | | | | | | $6,904.58 |
| | Joyce A. | Peterson | Widow of Sole beneficiary | 7414 Dunkelow Road   Franksville, WI  53126 | $6,904.58 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,904.58 | |
| Lydia  Phillips | | | | | | $5,805.80 |
| | Dale | Phillips | Son | 1612 Indiana Street   Racine, WI  53405 | $5,805.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,805.80 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James J. Pietrowski | | | | | | $22,083.31 |
| | James J. | Pietrowski | Self | 1245 Heidi Haven Drive   Oshkosh, WI  54904 | $22,083.31 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $22,083.31 | |
| Edna M. Pischke | | | | | | $6,964.33 |
| | Robert L. | Pischke | Son | 3314 -6th Avenue   Racine, WI  53402 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Lynwood R. Point | | | | | | $6,002.15 |
| | The Point Family | Trust | Trust | c/o Robert Sirrell, Trustee   4228 -124th Street   Pleasant Prairie, WI  53158 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Dorothy  Polack | | | | | | $812.00 |
| | Theresa | Gass | Daughter | 2413 East Clark Street   West Frankfort, IL  62896 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| John G. Pollock | | | | | | $3,603.19 |
| | John G. | Pollock | Self | 10220 Caddy Lane   Caledonia, WI  53108-9667 | $3,603.19 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,603.19 | |
| Gerald D. Prock | | | | | | $1,358.70 |
| | Gerald D. | Prock | Self | 512 Laurel Avenue   Romeoville, IL  60446 | $1,358.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,358.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy L. Quayle | | | | | | $4,621.82 |
| | Dorothy L. | Quayle | Self | 206 N. West Street   Cambridge, IL  61238 | $4,621.82 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,621.82 | |
| Robert E. Quinn | | | | | | $3,492.83 |
| | Robert E. | Quinn | Self | 3607 Welshire Drive   Bettendorf, IA  52722 | $3,492.83 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,492.83 | |
| Mariel L. Raechal | | | | | | $6,002.15 |
| | Mariel L. | Raechal | Self | 2222 St. Clair Street   Racine, WI  53402 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert C. Ramos | | | | | | $4,970.00 |
| | Albert C. | Ramos | Self | 934 34 Avenue   East Moline, IL  61244 | $4,970.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,970.00 | |
| James F. Ramseier | | | | | | $2,565.50 |
| | Paul | Ramseier | Brother | 4431 -270th Street   Cadott, WI  54727 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,565.50 | |
| Frederich W. Rathman | | | | | | $812.00 |
| | Pamela | Osborne | Daughter | 3251 Youngfield Drive   Rockford, IL  61114 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bernice E. Ratliff | | | | | | $1,072.10 |
| | Berniece E. | Ratliff | Self | 103 Daugherty Street   Jackson, TN  38301 | $1,072.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,072.10 | |
| Carl L. Rea | | | | | | $3,623.80 |
| | Carl L. | Rea | Self | 580 Arbor Street   Niota, IL  62358-1013 | $3,623.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,623.80 | |
| Helen P. Reesman | | | | | | $600.10 |
| | Helen P. | Reesman | Self | 3036 92nd Street   Sturtevant, WI  53177 | $600.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $600.10 | |
| John  Reichel | | | | | | $3,414.60 |
| | John D. | Reichel | Son | 7638 W. 5 Mile Road   Franksville, WI  53126 | $3,414.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,414.60 | |
| Philip E. Revels | | | | | | $6,964.33 |
| | Mark | Norby | Son in Law | 9700 Park Court   Sturtevant, WI  53177 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorothy M. Reyes | | | | | | $5,680.23 |
| | Dorothy M. | Reyes | Self | 1203 Elm Street   Burlington, IA  52601-4106 | $5,680.23 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,680.23 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lorraine  Rickard | | | | | | $6,002.15 |
| | John S. | Rickard | Son | 4915 S. Shoen Road, Lot 77   Union Grove, WI  53182 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Marjorie F. Riebe | | | | | | $6,002.15 |
| | Marjorie F. | Riebe | Self | 1215 Woodlawn Drive   Camden, SC  29020 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| James  Robinson | | | | | | $3,119.20 |
| | Lee A. | Robinson | Brother | 1114 1/2 Irving Place   Racine, WI  53403 | $3,119.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,119.20 | |
| Minnie E. Robinson | | | | | | $1,919.96 |
| | Minnie E. | Robinson | Self | 601 Spruce Street   Burlington, IA  52601-5857 | $1,919.96 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,919.96 | |
| Elsie  Rodts | | | | | | $2,891.00 |
| | Elsie | Rodts | Self | 516 16th Avenue   Moline, IL  61265 | $2,891.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,891.00 | |
| Classye V. Rogers | | | | | | $6,002.15 |
| | Marcella | Rogers | Son | 1200 Superior Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Phyllis Y. Rommelfanger | | | | | | $1,693.14 |
| | Phyllis Y. | Rommelfanger | Self | W 11133 Christman Rd., #1  Bruce, WI  54819 | $1,693.14 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,693.14 | |
| Jesse L. Root | | | | | | $812.00 |
| | Danny | Root | Son | 10681 N. 2200th Road  Good Hope, IL  61438 | $162.40 | |
| | SSN: Redacted | | | | | |
| | David | Root | Son | 17 Cokel Court  Monmouth, IL  61462 | $162.40 | |
| | SSN: Redacted | | | | | |
| | Gary | Root | Son | 310 East Dixon  Stronghurst, IL  61480 | $162.40 | |
| | SSN: Redacted | | | | | |
| | Jerry W. | Root | Son | 1715 Schley Avenue  Muscatine, IA  62761 | $162.40 | |
| | SSN: Redacted | | | | | |
| | Sherry L. | Lant | Daughter | PO Box 38  Raritan, IL  61471 | $162.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Gilbert A. Rose | | | | | | $1,303.40 |
| | Gilbert A. | Rose | Self | 1900 6th Ave., Apt 512  Rock Island, IL  61201 | $1,303.40 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,303.40 | |
| Helen L. Round | | | | | | $2,869.06 |
| | Helen L. | Round | Self | 2905 Marigil Lane  Bettendorf, IA  52722-5572 | $2,869.06 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,869.06 | |

9/17/2013

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Adeline  Rounds | | | | | | $6,964.33 |
| | Elizabeth | Thomas | Sister | 618 E. 101st Place   Chicago, IL  60628 | $1,741.08 | |
| | SSN:Redacted | | | | | |
| | Jesse | Brooks | Brother | 10122 S. Normal   Chicago, IL  60628 | $1,741.08 | |
| | SSN:Redacted | | | | | |
| | Mary | DeLago | Sister | 660 E. 85th Street, #204   Chicago, IL  60619 | $1,741.09 | |
| | SSN:Redacted | | | | | |
| | Robert | Brooks | Brother | 10116 S. Vernon   Chicago, IL  60628 | $1,741.08 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Roberta F. Ruble | | | | | | $990.81 |
| | Roberta F. | Ruble | Self | Box 314   Morning Sun, IA  52640-0314 | $990.81 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $990.81 | |
| Helen M. Rudat | | | | | | $6,964.33 |
| | Jean | Kumosz | Daughter | 1640 -4 1/2 Mile Road   Racine, WI  53402 | $758.72 | |
| | SSN:Redacted | | | | | |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,205.61 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Milda M. Rundle | | | | | | $6,002.15 |
| | Roger | Rundle, Sr. | Son | 3608 Clairmont St.   Racine, WI  53406 | $6,002.15 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Jerry W. Rusk | | | | | | $2,656.57 |
| | Jerry W. | Rusk | Self | 10617 104 Street   Coal Valley, IL  61240 | $2,656.57 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,656.57 | |
| Wanda L. Russell | | | | | | $812.00 |
| | Larry | Russell | Son | 1309 Navajo Street   Burlington, IA  52601 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Lynn | Russell | Son | 631 W. Chestnut   Dennison, TX  75020 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Udell  Rutherford | | | | | | $1,687.83 |
| | Udell | Rutherford | Self | P.O. Box 413   New Albany, MS  38652-0413 | $1,687.83 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,687.83 | |
| Edwin J. Rutkowski | | | | | | $2,214.80 |
| | The Estate of | Edwin Rutkowski | Estate | c/o Timothy D. Tiernan   3851 Douglas Road Downers Grove, IL  60515 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,214.80 | |
| Mary L. Salin | | | | | | $3,968.30 |
| | James Lee | Byerly | Son | PO Box 54   St. Bernice, IN  47875 | $1,322.76 | |
| | SSN: Redacted | | | | | |
| | Jeanne S. | Stamper | Daughter | 11889 S. State Road 71   Clinton, IN  47842 | $1,322.77 | |
| | SSN: Redacted | | | | | |
| | Terri Lynn | Fern | Daughter | 8425 N. Maplewood Place   West Terre Haute, IN  47885 | $1,322.77 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,968.30 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Pablo  Salinas | | | | | | $3,101.51 |
| | Pablo | Salinas | Self | 1905 Ehlert St.   Racine, WI  53405-2605 | $3,101.51 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,101.51 | |
| Dale E. Sandberg | | | | | | $6,964.33 |
| | Arthur E. | Sandberg | Brother | 102 N.E. 5th Street   Galva, IL  61434 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Emily L. Sander | | | | | | $6,002.15 |
| | The Estate of | Emily Sander | Probate Estate | c/o Dorothy Wooldridge    15001 -50th Street Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Todd E. Sandleback | | | | | | $6,964.33 |
| | Julie A. | Kapla | Daughter | 1052 County Highway A   West Bend, WI 53090 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Harry M. Sandoval | | | | | | $4,360.36 |
| | Harry M. | Sandoval | Self | 329 5 Street Court   Silvis, IL  61282-2139 | $4,360.36 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,360.36 | |
| James R. Sass | | | | | | $1,655.35 |
| | James R. | Sass | Self | 1350 Edmund Avenue   St. Paul, MN  55104 | $1,655.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,655.35 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lucille M. Sawczuk | | | | | | $2,281.07 |
| | Lucille M. | Sawczuk | Self | 13945 Upper 58th St. North, # 207   Oak Park Heights, MN  55082 | $2,281.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,281.07 | |
| Thelma M. Scarff | | | | | | $4,601.27 |
| | Thelma M. | Scarff | Self | 2056 White Oak Road   Mount Pleasant, IA 52641-8357 | $4,601.27 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,601.27 | |
| Viola M. Schaeffer | | | | | | $1,162.70 |
| | George L. | Schaeffer | Son | 1157 -49th Street   Moline, IL  61265 | $387.57 | |
| | SSN: Redacted | | | | | |
| | Jerome L. | Schaeffer | Son | 3665 Needles Highway, Unit 22A   Laughlin, NV  89029 | $387.57 | |
| | SSN: Redacted | | | | | |
| | Josephine A. | Johnson | Daughter | 6460 Mannette Street   Springfield, OH  45502 | $387.56 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Eleanor E. Schatz | | | | | | $2,373.98 |
| | Eleanor E. | Schatz | Self | 707 14th Street, Apt. 5H   De Witt, IA  52742 | $2,373.98 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,373.98 | |
| Thomas R. Schilling | | | | | | $4,397.09 |
| | Thomas R. | Schilling | Self | 2012 East 3Y Avenue   East Moline, IL  61244 | $4,397.09 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,397.09 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank W. Schlue | | | | | | $6,002.15 |
| | Diana L. | Gray | Daughter | 4055 - 31st Street, #2B  Bettebdorf, IA  52722 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Mark | Schlue | Son | 16300 Ledgemont Lane, #2310  Addison, TX 75001 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Paul E. Schnedler | | | | | | $3,103.95 |
| | Paul E. | Schnedler | Self | 10802 Memorial Park Road  Burlington, IA 52601-8616 | $3,103.95 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $3,103.95 | |
| Lucille M. Schram | | | | | | $1,864.10 |
| | Harold A. | Schram | Son | 5101 Wright Avenue, #141  Racine, WI  53406 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $1,864.10 | |
| William J. Schram | | | | | | $14,648.45 |
| | William J. | Schram | Self | 4518 Brewer Lane  Racine, WI  53405 | $14,648.45 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $14,648.45 | |
| Wayne L. Schwartz | | | | | | $3,617.60 |
| | Raymond A. | Schwartz | Son | 3336 -10th Avenue  Racine, WI  53402 | $3,617.60 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $3,617.60 | |
| Carl O. Sederberg | | | | | | $2,565.50 |
| | Carl Lee | Sederberg | Son | 2700 N. Main Street  Racine, WI  53402 | $2,565.50 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,565.50 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frances G. Seliga | | | | | | $6,002.15 |
| | Joseph L | Seliga | Son | 9759 84th Place   Pleasant Prairie, WI  53158-2044 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Wayne V. Settles | | | | | | $1,862.00 |
| | Wayne V. | Settles | Self | 1522 14 Street   Silvis, IL  61282-1914 | $1,862.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,862.00 | |
| Margaret A. Shannon | | | | | | $2,916.20 |
| | Kerry L. | Scott | Daughter | 101 East Bushnell Street   Tennessee, IL 62374 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Mary L. Short | | | | | | $1,284.46 |
| | Mary L. | Short | Self | 1034 El Paseo Drive   Alamo, TX  78516-2004 | $1,284.46 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,284.46 | |
| Larry E. Shumaker | | | | | | $812.00 |
| | Thaddeus C. | Shumaker | Son | 1124 Jones Street   Bettendorf, IA  52722 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Eddie L. Simpson | | | | | | $2,590.04 |
| | Eddie L. | Simpson | Self | 2220 Center Street   Racine, WI  53403-3317 | $2,590.04 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,590.04 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Anna L. Skaggs | | | | | | $1,934.10 |
| | Anna L. | Skaggs | Self | 5215 North Douglas Avenue   Racine, WI 53402 | $1,934.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,934.10 | |
| Amie M. Slye | | | | | | $6,964.33 |
| | Larry R. | Slye | Son | N1222 Stevenson Road   Liberty Lake, WA 99019-8594 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Eva R. Smith | | | | | | $1,847.39 |
| | Eva R. | Smith | Self | 230 Orchard Court   Silvis, IL  61282 | $1,847.39 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,847.39 | |
| Ilah J. Smith | | | | | | $4,412.87 |
| | Ilah J. | Smith | Self | 2112 Isabella Avenue   Burlington, IA  52601-2225 | $4,412.87 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,412.87 | |
| Raymond G. Smith | | | | | | $2,861.26 |
| | Glenys S. | Nappo | Daughter | 109 Ogontz   Oak Ridge, TN  37830 | $1,430.63 | |
| | SSN: Redacted | | | | | |
| | Ralph W. | Smith | Son | 616 Court Street   Burlington, IA  52601 | $1,430.63 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,861.26 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard L. Smith | | | | | | $5,020.40 |
| | Darren L. | Smith | Son | 801 S.E. 3rd Street   Aledo, IL  61231 | $1,673.47 | |
| | SSN: Redacted | | | | | |
| | Joni | Gander | Daughter | 1006 N.E. 3rd Avenue   Aledo, IL  61231 | $1,673.47 | |
| | SSN: Redacted | | | | | |
| | Richard R. | Smith | Son | 4562 Hartwell Road   Columbus, OH  43224 | $1,673.46 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,020.40 | |
| Vivian E. Smith | | | | | | $2,916.20 |
| | Vivian E. | Smith | Self | 506 Red Sky Dr.   St. Charles, IL  60175-6558 | $2,916.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,916.20 | |
| Charlie  Smith, Jr. | | | | | | $812.00 |
| | Charlie | Smith, Jr. | Self | 89 County Road 253   Etta, MS  38627 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Marlene J. Snyder | | | | | | $2,553.60 |
| | Marlene J. | Snyder | Self | 1923 River Vista Road   Muscatine, IA  52761 | $2,553.60 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,553.60 | |
| Dorothy M. St. Ores | | | | | | $812.00 |
| | Patricia | Briscoe | Daughter | 763 Creamery Hill Road   Dallas City, IL  62330 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Stanley | St. Ores | Son | 2526 N. County Road 1750   Niota, IL  62359 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mark M. Stafford | | | | | | $6,002.15 |
| | Jim L. | Stafford | Son | 17785 -40th Avenue   Burlington, IA  52601 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Rose Mary  Stapelman | | | | | | $1,864.10 |
| | John | Stapelman | Son | 1223 Crawford Street   Baraboo, WI  53913 | $1,864.10 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |
| Vernon K. Steffensmeier | | | | | | $2,579.78 |
| | Vernon K. | Steffensmeier | Self | 206 Avenue E   West Point, IA  52656-0203 | $2,579.78 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,579.78 | |
| Robert W. Steingreaber, Jr. | | | | | | $3,063.90 |
| | David E. | Steingreaber | Son | 20632 Eaglewood Trace Drive   Potter, TX 77365 | $765.97 | |
| | SSN: Redacted | | | | | |
| | Elaine M. | Shipley | Daughter | 8362 -138th Street   Burlington, IA  52601 | $765.98 | |
| | SSN: Redacted | | | | | |
| | Mary C. | Olson | Daughter | 2709 Bittersweet Place   Burlington, IA  52601 | $765.98 | |
| | SSN: Redacted | | | | | |
| | Robert J. | Streingreaber, Sr. | Son | 1308 -5th Street   Keosauqua, IA  52565 | $765.97 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,063.90 | |
| Joan  Stephens | | | | | | $4,987.99 |
| | Joan | Stephens | Self | 2212 46th Street   Rock Island, IL  61201 | $4,987.99 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $4,987.99 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bernie T. Strahn | | | | | | $4,817.40 |
| | Sherry L. | Wade | Daughter | 629 North 10th Street  Burlington, IA  52601 | $4,817.40 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $4,817.40 | |
| Dora J. Strawhacker | | | | | | $6,964.33 |
| | Darla J. | Strawhacker | Daughter | PO Box 237  Morning Sun, IA  52640 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Joyce A. | Albin | Daughter | 2913 George Street  Harrisburg, PA  17109 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Mark L. | Strawhacker | Son | 2517 K Avenue  Wapello, IA  52653 | $870.55 | |
| | SSN: Redacted | | | | | |
| | Mary Ellen | McDonald | Daughter | 15 SW 2nd Street  Morning Sun, IA  52640 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Myrtle L. | Heater | Daughter | 607 Laurel Drive  Wapello, IA  52653 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Ruth Marie | Brown | Daughter | 2415 Cliff Road  Burlington, IA  52601 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Shirley Kay | Hall | Daughter | 15734 -50th Street  Wapello, IA  52653 | $870.54 | |
| | SSN: Redacted | | | | | |
| | Thomas | Courtney | Son in Law | 2609 Clearview Drive  Burlington, IA  52601 | $870.54 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $6,964.33 | |
| Betty L. Streeter | | | | | | $2,250.75 |
| | Betty L. | Streeter | Self | 618 2nd Avenue  East Moline, IL  61244 | $2,250.75 | |
| | SSN: Redacted | | | | | |
| | | | | | Total: $2,250.75 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---:|---:|
| Joseph L. Sullivan | | | | | | $812.00 |
| | Joseph L. | Sullivan | Self | 11579 Beaverdale Rd., Apt. 1   West Burlington, IA  52655-8525 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Lucile  Sweet | | | | | | $406.00 |
| | Martha | Morgan | Daughter | 2316 Woodglen Drive   Indianapolis, IN  46260 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Joseph S. Switalski | | | | | | $6,964.33 |
| | Jeneene | Bergstrom | Daughter | 23 Georgia Avenue   Earlville, MD  21919 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Lorraine H. Switzer | | | | | | $5,210.10 |
| | Kathleen | Hansen | Daughter | 806 Joyce Court   Grand Mound, IA  52751 | $1,302.52 | |
| | SSN: Redacted | | | | | |
| | Lori | Crouch | Daughter | 405 Susan Drive   Maquoketa, IA  52060 | $1,302.53 | |
| | SSN: Redacted | | | | | |
| | Louise | Riggs | Daughter | 10047 Esgate Road   Maquoketa, IA  52060 | $1,302.52 | |
| | SSN: Redacted | | | | | |
| | Melissa | Potter | Daughter | 106 W. Commercial Street   Monmouth, IA  52309 | $1,302.53 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $5,210.10 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert D. Syre | | | | | | $6,002.15 |
| | Linda D. | Dade | Daughter | 31 E. Glenlake Avenue   Roselle, IL  60172 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | Margo S. | Venchkaukas | Daughter | 1226 Wildflower Circle   Shorewood, IL  60404 | $2,000.71 | |
| | SSN: Redacted | | | | | |
| | Robert D. | Syre, Jr. | Son | 13292 Indiana Court   Huntley, IL  60142 | $2,000.72 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Evelyn  Tatzel | | | | | | $812.00 |
| | Evelyn | Tatzel | Self | 1631 Kern Ave.   Rice Lake, WI  54868-3002 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Carl D. Taylor | | | | | | $2,537.82 |
| | Carl D. | Taylor | Self | 3357 W. State Road 246   Farmersburg, IN  47850-9411 | $2,537.82 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,537.82 | |
| Margaret  I. Taylor | | | | | | $3,685.77 |
| | Margaret I. | Taylor | Self | c/o Heritage Manor   435 Camden Road   Mt. Sterling, IL  62353-1038 | $3,685.77 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,685.77 | |
| Victor R. Tellez | | | | | | $6,002.15 |
| | Dora A. | Cantu | Daughter | 5200 Kinzie Avenue   Racine, WI  53406 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Joseph  Teno | | | | | | $2,932.23 |
| | Joseph | Teno | Self | 2722 Clearview Street   Ottumwa, IA  52501 | $2,932.23 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,932.23 | |
| Irene  Tesolowski | | | | | | $6,964.33 |
| | The Estate of | Irene Tesolowski | Probate | c/o Dennis G. Tesolowski    123 Lindo Drive  Seneca, SC  29672 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |
| Patricia C. Therkelson | | | | | | $5,202.73 |
| | Patricia C. | Therkelson | Self | 4828 Parry Avenue   Racine, WI  53402 | $5,202.73 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $5,202.73 | |
| Ora Lee  Thigpen | | | | | | $9,939.38 |
| | Jacoby | Thigpen | Son | 1813 Racine Street   Racine, WI  53403 | $9,939.38 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $9,939.38 | |
| Percy W. Thomas | | | | | | $2,214.80 |
| | Elaine | Moss | Great Niece | 27890 Highway 57   Leakesville, MS  39451 | $2,214.80 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,214.80 | |
| Opal E. Thompson | | | | | | $6,964.33 |
| | Eugene | Thompson | Son | 1217 S. College Avenue   Aledo, IL  61231 | $3,482.16 | |
| | SSN: Redacted | | | | | |
| | Marion | Thompson | Son | 786 -179th Street   Aledo, IL  61231 | $3,482.17 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Roberta G. Thompson | | | | | | $6,964.33 |
| | Linda | Gootee | Daughter | 511 S. Sled Run Road   Santa Claus, IN  47579 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | Lonny | Ashburn | Son | 1017 N. 1100 W.   Deputy, IN  47230 | $2,321.45 | |
| | SSN: Redacted | | | | | |
| | Patrica | Osburn | Daughter | 7567 N. County Road 800 W.   Fairbanks, IN  47849 | $2,321.44 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Evelyn M. Thornburg | | | | | | $6,964.33 |
| | Carol | Larkins | Beneficiary | 106 Turrentine Court   Gadsden, AR  35901 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Josephine  Thorson | | | | | | $2,728.19 |
| | Josephine | Thorson | Self | 622 Belmont Avenue   Racine, WI  53405-2503 | $2,728.19 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,728.19 | |
| Arnold T. Tracy | | | | | | $1,877.56 |
| | Arnold T. | Tracy | Self | 414 E. Wheeler St.   West Burlington, IA  52655-1347 | $1,877.56 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,877.56 | |
| James L. Turecek | | | | | | $10,241.55 |
| | James L. | Turecek | Self | 48 Timmer Lane   Racine, WI  53406-3331 | $10,241.55 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $10,241.55 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leonard N. Urban | | | | | | $3,102.75 |
| | Leonard N. | Urban | Self | 10701 Packer Drive   Wausau, WI  54401 | $3,102.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,102.75 | |
| Kenneth  Valentine | | | | | | $406.00 |
| | Kenneth | Valentine | Self | c/o Riverview Manor Home   17990  Spencer Road, PO 583  Pleasant Valley, IA  52767 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Edna M. Vance | | | | | | $1,782.20 |
| | Edna M. | Vance | Self | 905 E 3rd  Ave.  Lot 44  Coal Valley, IL  61240 | $1,782.20 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,782.20 | |
| Kenneth F. Vanderbosch | | | | | | $6,964.33 |
| | The Estate of | Kenneth VanDerb | Estate | c/o Jennifer Starkey, Esq.   1310 East Highway 96, Suite 204A   White Bear, MN 55110 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Edward R. Vargas | | | | | | $1,662.28 |
| | Edward R. | Vargas | Self | 3564 Douglas Avenue, Apt. 323   Racine, WI 53402 | $1,662.28 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,662.28 | |
| Elizabeth  Vartanian | | | | | | $203.00 |
| | Elizabeth | Vartanian | Self | 3919 Ruby Ave.   Racine, WI  53402 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Irene  Vaughn | | | | | | $3,038.00 |
| | Irene | Vaughn | Self | 339 1/2 6th Avenue N   Clinton, IA  52732 | $3,038.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,038.00 | |
| Vivian V. Verschuere | | | | | | $2,936.57 |
| | Vivian V. | Verschuere | Self | 157 16 Avenue   East Moline, IL  61244 | $2,936.57 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,936.57 | |
| Benjamin M. Villalpando | | | | | | $6,002.15 |
| | Rebecca K. | Borup | Daughter | 401 Sheffield Road, Apt. 206   Waukesha, WI 53186 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Eunice E. Violett | | | | | | $3,090.01 |
| | Eunice E. | Violett | Self | 2341 230th Street   De Witt, IA  52742 | $3,090.01 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,090.01 | |
| Beatrice A. Voelkers | | | | | | $1,864.10 |
| | Jackie S. | Bower | Daughter | 1100 Lincoln Road, #9   Bettendorf, IA  52722 | $466.03 | |
| | SSN: Redacted | | | | | |
| | Jerry | Voelkers | Son | 1611 Middle Road   Bettendorf, IA  52722 | $466.03 | |
| | SSN: Redacted | | | | | |
| | Linda R. | Harlacher | Daughter | 3503 Shady Ridge Court   Davenport, IA  52806 | $466.02 | |
| | SSN: Redacted | | | | | |
| | Penny L. | Tuttle | Daughter | 1209 -8th Street   Durant, IA  52747 | $466.02 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,864.10 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lillian M. Vogelman | | | | | | $3,007.73 |
| | Lillian M. | Vogelman | Self | 4920 Chester Lane - Unit 5   Racine, WI  53402 | $3,007.73 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,007.73 | |
| Ruth M. Voight | | | | | | $6,002.15 |
| | David A. | Voight | Son | 9017 Jamaica Beach   Galveston, TX  75554 | $3,001.08 | |
| | SSN: Redacted | | | | | |
| | Janet Ruth | Voight | Daughter | 801 S. Plymouth Ct., #714   Chicago, IL  60605 | $3,001.07 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Delmar J. Wadzinski | | | | | | $3,156.00 |
| | Delmar J. | Wadzinski | Self | 6998 Rainbow Lake Road   Lake Tomahawk, WI  54539 | $3,156.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,156.00 | |
| Kathleen A. Walker | | | | | | $167.98 |
| | Kathleen A. | Walker | Self | 4120 N. Nebraska Street   Harlingen, TX  78550 | $167.98 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $167.98 | |
| Clifford P. Waller | | | | | | $3,922.35 |
| | Clifford P. | Waller | Self | 251 E. 2nd Street   Marshfield, MO  65706 | $3,922.35 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,922.35 | |
| Helen J. Ward | | | | | | $203.00 |
| | Helen J. | Ward | Self | 2731 N. Zenith Avenue   Davenport, IA  52804 | $203.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $203.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Belva L. Waterman | | | | | | $1,807.48 |
| | Belva L. | Waterman | Self | 4812 6th Avenue Dr.   Moline, IL  61265 | $1,807.48 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,807.48 | |
| Bessie M. Weak | | | | | | $3,351.73 |
| | Bessie M. | Weak | Self | 1111 Doemland   Burlington, IA  52601 | $3,351.73 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $3,351.73 | |
| Mary V. Weatherspoon | | | | | | $1,162.70 |
| | Mary V. | Weatherspoon | Self | 2210 Savoy Circle   Racine, WI  53404-1921 | $1,162.70 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $1,162.70 | |
| Lola F. Webster | | | | | | $2,147.32 |
| | Lola F. | Webster | Self | 2307 25th Street   Rock Island, IL  61201 | $2,147.32 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,147.32 | |
| Leroy J. West | | | | | | $14,295.68 |
| | Leroy J. | West | Self | 6003 Babl Lane   Schofield, WI  54476 | $14,295.68 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $14,295.68 | |
| Paul R. Whalen | | | | | | $2,775.82 |
| | Paul R. | Whalen | Self | 1111 Doemland St.   Burlington, IA  52601-2609 | $2,775.82 | |
| | SSN:Redacted | | | | | |
| | | | | Total: | $2,775.82 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Walter E. Whipple, Jr | | | | | | $6,002.15 |
| | Debora | Gillin | Daughter | 981 Wooded Acres Drive, Apt. A   Waco, TX 76710 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | John E. | Whipple | Son | 1026 -15th Street   Silvis, IL  61282 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Richard A. | Whipple, Jr. | Son | 6107 -51st Avenue   Moline, IL  61265 | $1,500.54 | |
| | SSN: Redacted | | | | | |
| | Sandy | Robinson | Daughter | 900 -39th Avenue   East Moline, IL  61244 | $1,500.53 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Charles R. White | | | | | | $812.70 |
| | Terry M. | Moloney | Stepson, Beneficiary | 10417 W. White Manor Court   Franksville, WI 53126 | $812.70 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $812.70 | |
| Sterling L. Whitt | | | | | | $6,002.15 |
| | Royce | Whitt | Brother | 4610 -17th Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Donald  Wienke | | | | | | $792.51 |
| | Donald | Wienke | Self | 641 Fox Tree Circle, Apt. 5   Burlington, WI 53105 | $792.51 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $792.51 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bartel R. Wiklund | | | | | | $812.00 |
| | Doris E. | Oakberg | Sister | 1544 River Oak Way  Roseville, CA  95747 | $406.00 | |
| | SSN: Redacted | | | | | |
| | Mildred L. | Matters | Sister | 3108 - 15th Street   Moline, IL  61265 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Roberta U. Willoughby | | | | | | $6,964.33 |
| | Lennie | Farrington | Niece | 134 Main Street, #218  Racine, WI  53403 | $6,964.33 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |
| Edith  Wilmes | | | | | | $812.00 |
| | Edith | Wilmes | Self | 3100 Middle Haven   Bettendorf, IA  52722 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Alfonzie  Wilson, Sr. | | | | | | $406.00 |
| | James A. | Wilson | Son | 3200 Erie Street   Racine, WI  53402 | $406.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $406.00 | |
| Leona M. Wilt | | | | | | $2,874.75 |
| | James O. | Wilt | Son | 401 E. Longmeadow   West Burlington, IA 52655 | $2,874.75 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,874.75 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Clara M. Wisener | | | | | | $3,617.60 |
| | Cheryl Joann | Judd | Daughter | 2501 Mt. Pleasant St., Apt 35   Burlington, IA 52601 | $723.52 | |
| | SSN: Redacted | | | | | |
| | Edward J. | Wisener | Son | 2501 Mt. Pleasant St., Apt. 34   Burlington, IA 52601 | $723.52 | |
| | SSN: Redacted | | | | | |
| | Linda M. | Ashford | Daughter | 206 - 8th Ave.   Hiawatha, IA  52233 | $723.52 | |
| | SSN: Redacted | | | | | |
| | Raymond D. | Wisener | Son | 1114 Bryan St.   Burlington, IA  52601 | $723.52 | |
| | SSN: Redacted | | | | | |
| | Robert D. | Wisener | Son | 509 W. Agency, Lot 46   West Burlington, IA 52655 | $723.52 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $3,617.60 | |
| Florian  Woger | | | | | | $2,968.00 |
| | Florian | Woger | Self | 3014 Appleblossom Trail   Springhill, FL 34606 | $2,968.00 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $2,968.00 | |
| Roy A. Woitte | | | | | | $6,002.15 |
| | Roy A. | Woitte | Self | 2312 47th Street   Moline, IL  61265 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $6,002.15 | |
| Nina I. Woods | | | | | | $126.94 |
| | Nina I. | Woods | Self | 2803 Avenue A, Apt. 35   Fort Madison, IA 52627 | $126.94 | |
| | SSN: Redacted | | | | | |
| | | | | **Total:** | $126.94 | |

9/17/2013

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alfred K. Wrenger | | | | | | $6,002.15 |
| | Alfred K. | Wrenger | Self | 13215 Bell Road  Caledonia, WI  53108-9754 | $6,002.15 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,002.15 | |
| Leedale  Wright | | | | | | $1,922.01 |
| | Leedale | Wright | Self | 6502 17th Avenue  Kenosha, WI  53143-4951 | $1,922.01 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,922.01 | |
| Ingrid M. Wytonick | | | | | | $2,868.70 |
| | Ingrid M. | Wytonick | Self | 5813 16th Street, Apt. 141  Racine, MI  53406 | $2,868.70 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $2,868.70 | |
| Jimmy C. Yolden | | | | | | $812.00 |
| | Grenetta | Yolden | Daughter | 14496 E. Hawaii Circle, #D  Aurora, CO  80012 | $812.00 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $812.00 | |
| Leroy H. Zemke | | | | | | $3,619.55 |
| | Leroy H. | Zemke | Self | 5600 Castle Court, #109  Racine, WI  53406 | $3,619.55 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $3,619.55 | |
| Ruth Mae Zikowski | | | | | | $6,964.33 |
| | Thomas | Zikowski | Son | 6230 Berkshire Lane  Mt. Pleasant, WI  53406 | $2,273.24 | |
| | SSN: Redacted | | | | | |
| | Wisconsin | Department of He | Recovery Program | 313 Blettner Blvd.  Madison, WI  53 | $4,691.09 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Lisa K. Zosulis | | | | | | $1,071.28 |
| | Lisa K. | Zosulis | Self | 5434 Northwest Circle  Davenport, IA  52806-5724 | $1,071.28 | |
| | SSN: Redacted | | | | | |
| | | | | Total: | $1,071.28 | |

| | Overall Totals: | $1,521,514.31 | $1,521,514.28 |
|---|---|---|---|