EXHIBIT A

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Benham F. Adams | | | | | | $6,964.33 |
| | The Estate of | Benham Adams | Probate Estate | c/o Mark Mossman, Esq.   123 East Fourth Street   Vinton, IA  52349 | $6,964.33 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |
| Deloris  Ahmad | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Milo  Allison | | | | | | $6,002.15 |
| | Craig | Allison | Son | 302 Exchange Street   Colona, IL  61241 | $2,000.71 | |
| | SSN: | | | | | |
| | Kevin W. | Allison | Son | 605 E. Church Street   Kewanee, IL  61443 | $2,000.72 | |
| | SSN: REDACTED | | | | | |
| | Stephen P. | Allison | Son | 329 29th Avenue   East Moline, IL  61244 | $2,000.72 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Ethel M. Arndt | | | | | | $812.00 |
| | Ethel M. | Arndt | Self | 1425 Warwick Way, Apt. 105   Mt. Pleasant, WI  53406 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| James S. Arvigo | | | | | | $30,886.65 |
| | James S. | Arvigo | Self | 3030 N. River Road   Oregon, IL  61061-9465 | $30,886.65 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $30,886.65 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Frank R. Avery | | | | | | $2,362.50 |
| | Alma | Ramirez Johnson | Legatee | 401 Summer Street   West Burlington, IA 52655 | $98.44 | |
| | SSN: REDACTED | | | | | |
| | Bianca | Ramirez Miller | Legatee | 10808 N. Trailside Lane   Dunlap, IL 61525 | $98.44 | |
| | SSN: | | | | | |
| | Daniel | Avery II | Legatee | 721 Ironwood St.   Burlington, IA 52601 | $393.74 | |
| | SSN: REDACTED | | | | | |
| | Donna | Pindell | Legatee | PO Box 338   Stronghurst, IL 61480 | $590.63 | |
| | SSN: REDACTED | | | | | |
| | Estela | Avery | Legatee | 721 Ironwood St.   Burlington, IA 52601 | $295.31 | |
| | SSN: REDACTED | | | | | |
| | Melissa | Pindell Starman | Legatee | 513 Virdell Court   Burlington, IA 52601 | $98.43 | |
| | SSN: REDACTED | | | | | |
| | Rene L. | Avery Bigger | Legatee | 614 N. 7th Street   Burlington, IA 52601 | $98.44 | |
| | SSN: REDACTED | | | | | |
| | Robert J. | Avery | Legatee | 314 N. Broadway Street   Stronghurst, IL 61480 | $98.44 | |
| | SSN: | | | | | |
| | Robert L. | Avery | Legatee | 321 N. Broadway   Stronghurst, IL 61480 | $590.63 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,362.50 | |
| Margarito  Avila | | | | | | $6,964.33 |
| | The Estate of | Margarito Avila | Estate | c/o Sofia Morales   1516 Oakdale Avenue Racine, WI  53406 | $6,964.33 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Gladys M. Baldukas | | | | | | $6,964.33 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Anna B. Beard | | | | | | $4,669.70 |
| | Brian D. | Beard | Son | P.O. Box 1821   Osage Beach, MO  65065 | $2,334.85 | |
| | SSN: | | | | | |
| | Byron L. | Beard | Son | 130 Bear Creek Road   Brumley, MO  65017 | $2,334.85 | |
| | SSN: | | | | | |
| | | | | Total: | $4,669.70 | |
| Ruth M. Beasley | | | | | | $406.00 |
| | Earl F. | Beasley III | Son | c/o Pamela R. Brown   14211 -134th Avenue West   Taylor Ridge, IL  61284 | $135.33 | |
| | SSN: REDACTED | | | | | |
| | Pamela R. | Brown | Daughter | 14211 -134th Avenue West   Taylor Ridge, IL  61284 | $135.34 | |
| | SSN: REDACTED | | | | | |
| | Sherry K. | Hambelton | Daughter | 488 -44th Avenue Court   East Moline, IL  61284 | $135.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Helen D. Berdzinski | | | | | | $516.27 |
| | Helen D. | Berdzinski | Self | 327 North 17th Street   Terre Haute, IN  47807 | $516.27 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $516.27 | |
| Joyce  Berger | | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Judith A. Bernier | | | | | | $1,741.46 |
| | Judith A. | Bernier | Self | 204 S. Main Street   Cambridge, IL  61238 | $1,741.46 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,741.46 | |
| Adella A. Bertelson | | | | | | $609.00 |
| | Adella A. | Bertelson | Self | 1006 10th Avenue N.   Sartell, MN  56377 | $609.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $609.00 | |
| John G. Bleashka | | | | | | $6,002.15 |
| | Fred | Ponzio | Legatee | 1111 Franklin Ave.   Winthrop Harbor, IL  60096 | $1,200.43 | |
| | SSN: | | | | | |
| | Joseph | Bleashka | Legatee | 8943 -17th Avenue   Kenosha, WI  53143 | $1,200.43 | |
| | SSN: | | | | | |
| | Laurie L. | May | Legatee | 114 Jewel Drive   Altamonte Springs, FL  32714 | $1,200.43 | |
| | SSN: | | | | | |
| | Linda | Ponzio | Legatee | 401 W. Seminole Blvd., #17   Sanford, FL  32771 | $1,200.43 | |
| | SSN: | | | | | |
| | Susan R. | Amann | Legatee | 6630 -62nd Avenue   Kenosha, WI  53142 | $1,200.43 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Edith  Brickey | | | | | | $3,599.96 |
| | Edith | Brickey | Self | 2208 Ashberry Circle   Sarasota, FL  34234 | $1,034.46 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,034.46 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Irene M. Brinkmann | | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Carl W. Brockway | | | | | | $6,964.33 |
| | Deborah Arias | Brockway | Granddaughter | 215 Haley Place   Carl Junction, MO  64734 | $6,964.33 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |
| Mary A. Buchanan | | | | | | $6,002.15 |
| | The Miles A Buchanan and | Mary Ann Buchan | Trust | c/o Deborah A. Hantz   2724 -8th Street   East Moline, IL  61244 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Faye E. Campbell | | | | | | $4,116.00 |
| | Revocable Trust of | Faye Campbell | Trust | c/o Judy Fenton   1225 Dehner Street   Burlington, IA  52601 | $4,116.00 | |
| | SSN: | | | | | |
| | | | | Total: | $4,116.00 | |
| Calvin J. Cantara | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Dorothy M. Capps | | | | | | $1,348.96 |
| | April Starr | Mitro | Grandaughter | 613 W. 4th Strret   Kewanee, IL  61443 | $44.97 | |
| | SSN: REDACTED | | | | | |
| | Brent Allen | Smith | Grandson | 2440 E. Capri Avenue   Mesa, AZ  85204 | $134.90 | |
| | SSN: REDACTED | | | | | |
| | Dottie H. | Starr Hamilton | Granddaughter | 701 Westshire Drive   Joliet, IL  60435 | $44.97 | |
| | SSN: | | | | | |
| | Fred Galen | Ellis | Grandon | 5940 N.W. Loop 410, Apt. D2   San Antonio, TX  78238 | $44.97 | |
| | SSN: REDACTED | | | | | |
| | Frieda L. | Beaman | Daughter | 821 Pleasant Street   Kewanee, IL  61443 | $269.78 | |
| | SSN: REDACTED | | | | | |
| | Galen E. | Starr | Grandson | 23208 Sunny Canyon Street   Perris, CA  92570 | $44.97 | |
| | SSN: REDACTED | | | | | |
| | Rita H. | Evans | Daughter | 4733 Hopkins Road   N. Chesterfield, VA  23234 | $269.78 | |
| | SSN: REDACTED | | | | | |
| | Sandra Mae | Drake | Granddaughter | 4 S. First Street   Princeton, IL  61356 | $44.97 | |
| | SSN: REDACTED | | | | | |
| | Tammy Jo | Smith | Granddaughter | 14838 N. 24th Drive   Phoenix, AZ  85023 | $134.90 | |
| | SSN: | | | | | |
| | Vicki | Hockett | Granddaughter | 223 S. Chestnut St., Apt. 1   Kewanee, IL  61443 | $44.97 | |
| | SSN: | | | | | |
| | Vinton E. | Smith | Son | 3625 -15th Avenue Court   Moline, IL  61265 | $269.78 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,348.96 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Richard J. Carpenter | | | | | | $2,214.80 |
| | Jennifer A. | Carpenter | Daughter | 4912 Iona Beach Road   Eau Claire, WI  54703 | $2,214.80 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,214.80 | |
| Cleo J. Carter, Sr. | | | | | | $1,864.10 |
| | Betty | Carter | Spouse of Legatee | 207 N. Division Street   New London, IA  53645 | $621.36 | |
| | SSN: REDACTED | | | | | |
| | Veronda J. | Pickle | Legatee | 207 N. Elm Street   New London, IA  53645 | $621.37 | |
| | SSN: REDACTED | | | | | |
| | William E. | Carter | Legatee | 311 E. Cleveland Street   New London, IA  53645 | $621.37 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,864.10 | |
| Teresa P. Castro | | | | | | $812.00 |
| | Teresa P. | Castro | Self | 5617 20th Avenue   Kenosha, WI  53140 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Samuel B. Charo, Sr. | | | | | | $812.00 |
| | Samuel B. | Charo, Sr. | Self | c/o Monica Christian   7947 -48th Avenue   Kenosha, WI  53142 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Mary L. Christy | | | | | | $1,665.61 |
| | Mary L. | Christy | Self | 1805 40 Street   Rock Island, IL  61201 | $1,665.61 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,665.61 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Margaret A. Clark | | | | | | $812.00 |
| | Linda | McVey | Daughter | 2305 Bluff Road   Roanoke, VA  24014 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Melody | Cashman | Daughter | 621 Pawn Avenue   Quincy, IL  62305 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Rebecca | Larson | Daughter | 1411 Campbell Drive   Sherrard, IL  61281 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Robert | Clark | Son | 7813 Boxwood Court   Richmond, VA  23228 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Pauline R. Coghill | | | | | | $6,002.15 |
| | Iowa Department | of Human Service | Estate Recovery | c/o Estate Recovery Program   PO Box 36445   Des Moines, IA  50315 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Margaret M. Coney | | | | | | $406.00 |
| | Carson | Coney | Son | 911 Park Avenue, Apt., 105   Minneapolis, MN  55404 | $406.00 | |
| | SSN: | | | | | |
| | | | | Total: | $406.00 | |
| James E. Conley | | | | | | $5,685.69 |
| | James E. | Conley | Self | P.O. Box 109   Sherman, MS  38869 | $5,685.69 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $5,685.69 | |
| Emery L. Creuziger | | | | | | $6,964.33 |
| | Wisconsin | Department of Hu | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry D. Crimmins | | | | | | $609.00 |
| | Cynthia C. | Crimmins-Price | Daughter | 3343 -5th Street   East Moline, IL  61244 | $121.80 | |
| | SSN: REDACTED | | | | | |
| | Daniel M | Crimmins | Son | 1819 -1st Avenue   Silvis, IL  61282 | $121.80 | |
| | SSN: REDACTED | | | | | |
| | David A. | Crimmins | Son | 1819 -1st Avenue   Silvis, IL  61282 | $121.80 | |
| | SSN: REDACTED | | | | | |
| | Lawrence W. | Crimmins | Son | 2937 -4th Street A   East Moline, IL  61244 | $121.80 | |
| | SSN: REDACTED | | | | | |
| | Ronald J. | Crimmins | Son | 2508 -28th Street   Rock Island, IL  61201 | $121.80 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $609.00 | |
| Ruth A. Currington | | | | | | $6,964.33 |
| | Holly | Pace | Granddaughter | 5876 Highway 178W   Fulton, MS  38843 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Leonard  Curry, Sr. | | | | | | $1,997.25 |
| | Leonard | Curry, Jr. | Son | 2039 N. Memorial Drive   Racine, WI  53403 | $1,997.25 | |
| | SSN: | | | | | |
| | | | | Total: | $1,997.25 | |
| Elwood W. Dallmann | | | | | | $2,314.30 |
| | Elwood W. | Dallmann | Self | 1527 17th Street   Kenosha, WI  53140 | $2,314.30 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,314.30 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Eloise  Darracott | | | | | | $1,162.70 |
| | Eloise | Darracott | Self | c/o David Darracott   503 McWhorter Street Amory, MS  38821 | $1,162.70 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,162.70 | |
| Oleta F. Davis | | | | | | $812.00 |
| | Conswala K. | Davis | Daughter | , | $90.23 | |
| | SSN: | | | | | |
| | Freddie D. | Davis | Son | 105 Hunts Avenue  Fruitland, IA  52749 | $90.22 | |
| | SSN: | | | | | |
| | Lamonta F. | Spranger | Daughter | 2402 -32nd Street  Moline, IL  61265 | $90.23 | |
| | SSN: REDACTED | | | | | |
| | Laversa A. | Carlin | Daughter | 122 N. 8th   Eldridge, IA  52748 | $90.22 | |
| | SSN: | | | | | |
| | Marlee J. | Davis | Daughter | 101 E. Bennett Street, Apt. 1   McCausland, IA 52758 | $90.22 | |
| | SSN: REDACTED | | | | | |
| | Miela L. | Claussen | Daughter | 409 S. Salina Street  McCausland, IA  52758 | $90.22 | |
| | SSN: | | | | | |
| | Monique D. | Copen | Daughter | 1317 -10 Avenue Court W.   Rock Island, IL 61201 | $90.22 | |
| | SSN: REDACTED | | | | | |
| | Shane D. | Davis | Son | E. Bennett Street  McCausland, IA  52758 | $90.22 | |
| | SSN: REDACTED | | | | | |
| | Steven A. | Davis | Son | 1644 Ward Avenue  Blue Grass, IA  52726 | $90.22 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Albert D. DeRango, Jr. | | | | | | $6,964.33 |
| | Carol Ann | DeRango | Daughter | 2920 Wright Avenue  Racine, WI  53405 | $1,439.42 | |
| | SSN:<br>Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.  Madison, WI  53791 | $5,524.91 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Galen R. DeVall | | | | | | $812.00 |
| | Galen R. | DeVall | Self | Box 145  West Burlington, IA  52655-0145 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Pauline  D bble | | | | | | $6,002.15 |
| | Rita | Dederich | Daughter | 3125 Barbara Drive  Racine, WI  53404 | $3,622.71 | |
| | SSN:<br>Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.  Madison, WI  53791 | $2,379.44 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Benjamin F. Doran | | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.  Madison, WI  53791 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Velma E. Dorris | | | | | | $2,229.14 |
| | Cindy | Kuhser | Heir | 2511 West 46th Street   Davenport, IA  52806 | $371.53 | |
| | SSN: REDACTED | | | | | |
| | David W. | Dorris | Heir | 2208 West 17th Street   Davenport, IA  52804 | $371.52 | |
| | SSN: REDACTED | | | | | |
| | Marie | Elmore | Heir | 2110 West 75th Place   Davenport, IA  52806 | $371.52 | |
| | SSN: REDACTED | | | | | |
| | Mary | Edwards | Heir | 4015 Sunnyside Road   Woodstock, IL  60098 | $185.76 | |
| | SSN: REDACTED | | | | | |
| | Robert B. | Whitney | Heir | c/o Plaza Optical Espress   3701 Durand Avenue  Racine, WI  53405 | $185.76 | |
| | SSN: REDACTED | | | | | |
| | Roger David | Prachar | Heir | 3617 Vorquardsen Avenue   Davenport, IA  52806 | $371.53 | |
| | SSN: REDACTED | | | | | |
| | Ronald E. | Dorris | Heir | 5371 Stone Brier Cirlce  Durant, OK  74701 | $371.52 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,229.14 | |
| Mae F. Doss | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.  Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Marjorie M. Downey | | | | | | $2,329.93 |
| | Illinois Department of | Healthcare and Fa | Estate Recovery | c/o Technical Recovery Section   PO Box 19174  Springfield, IL  62794 | $2,329.93 | |
| | SSN: | | | | | |
| | | | | Total: | $2,329.93 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruth P. Dugas | | | | | | $6,002.15 |
| | Wisconsin | Department of Hu | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Darrel L. Ellis | | | | | | $812.00 |
| | Darrel L. | Ellis | Self | 2612 Carey Avenue   Davenport, IA  52803-1918 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Lydia  Escamilla | | | | | | $6,002.15 |
| | Albert | Escamilla | Son | 2803 Fredricksburg, Apt. 2304   San Antonio, TX  78201 | $1,500.54 | |
| | SSN: | | | | | |
| | John | Escamilla | Son | 3120 Coolidge   Racine, WI  53403 | $1,500.54 | |
| | SSN: | | | | | |
| | Raul | Escamilla | Son | 2123 - 92nd Street   Sturtevant, WI  53177 | $1,500.54 | |
| | SSN: | | | | | |
| | Richard | Escamilla | Son | 9418 Bear Creek   San Antonio, TX  78245 | $1,500.53 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Earl W. Evenson | | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Leo P. Flock | | | | | | $6,964.33 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Ruth C. Flores | | | | | $6,002.15 |
| | The Estate of | Ruth Flores | Estate | c/o Robert H. Gallagher   3870 Middle Road   Bettendorf, IA  52722 | $6,002.15 | |
| | SSN: | | | | |
| | | | | Total: | $6,002.15 |
| Irene  Folsom | | | | | $1,162.70 |
| | Willie | Folosom | Grandson | c/o Anthony Lapetina   5924 Regency Hills Drive   Racine, WI  53406 | $1,162.70 |
| | SSN: | | | | |
| | | | | Total: | $1,162.70 |
| Irvin G. Foster | | | | | $1,920.80 |
| | Irvin G. | Foster | Self | 5338 Holly Road   Fulton, IL  61252 | $1,920.80 |
| | SSN: REDACTED | | | | |
| | | | | Total: | $1,920.80 |
| Kathryn G. Freehling | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $812.00 |
| | SSN: REDACTED | | | | |
| | | | | Total: | $812.00 |
| Carrie M. Gall | | | | | $6,002.15 |
| | Carrie M. | Gall | Self | 7334 Valley Drive   Bettendorf, IA  52722 | $6,002.15 |
| | SSN: REDACTED | | | | |
| | | | | Total: | $6,002.15 |
| Caroline V. Garner | | | | | $812.00 |
| | Karen | Borth | Daughter | 530 W. Spring Valley Road   Tucson, AZ  85704 | $812.00 |
| | SSN: | | | | |
| | | | | Total: | $812.00 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Marcella A. Gentry | | | | | $1,015.00 |
| | Brent | Gentry | Son | 11565 -130th Street   Davenport, IA  52804 | $253.75 |
| | SSS: REDACTED | | | | |
| | Charles | Dean | Son | PO Box 145   Durant, IA  52747 | $253.75 |
| | SSN: | | | | |
| | Jeff | Gentry | Son | 22480 -300th Street   Long Grove, IA  52756 | $253.75 |
| | SSN: REDACTED | | | | |
| | John | Dean | Son | 3710 Morton Drive   East Moline, IL  61244 | $253.75 |
| | SSN: REDACTED | | | Total: | $1,015.00 |
| Barbara  Gerloff | | | | | $1,162.70 |
| | Timothy | Canfare | Son | 248 Steeple Point Circle   Delafield, WI  53018 | $1,162.70 |
| | SSN: REDACTED | | | Total: | $1,162.70 |
| Garland S. Gordon | | | | | $2,086.00 |
| | Garland S. | Gordon | Self | 2000 Agency Street   Burlington, IA  52601-6023 | $2,086.00 |
| | SSN: REDACTED | | | Total: | $2,086.00 |
| Susie  Greco | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 |
| | SSN: REDACTED | | | Total: | $406.00 |
| Gladys C. Greeley | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd   Madison, WI  53791 | $812.00 |
| | SSN: REDACTED | | | Total: | $812.00 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James E. Griffith | | | | | | $203.00 |
| | Cynthia | Fisher | Daughter | 3614 Durand Avenue   Rzcine, WI  53405 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $203.00 | |
| Joseph J. Grimskis | | | | | | $812.00 |
| | Mary S. | Guardiola | Daughter | 5100 Charles Street   Racine, WI  53402 | $812.00 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |
| Virginia B. Groth | | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Helen M. Haas | | | | | | $6,964.33 |
| | Helen M. | Haas | Self | 4247 Taylor Harbor East   Racine, WI  53403 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Mary A. Hacker | | | | | | $5,996.52 |
| | Patricia | Hacker | Daughter | 617 -23rd Street   Bettendorf, IA  52722 | $5,996.52 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $5,996.52 | |
| Elizabeth T. Hansen | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Harold R. Hansen | | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.  Madison, WI  53791 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $406.00 | |
| Ruth M. Hansen | | | | | | $1,661.10 |
| | Donna | Sweesy | Daughter | 1314 Targhee  Twin Falls, UT  83301 | $1,661.10 | |
| | SSN: | | | | | |
| | | | | **Total:** | $1,661.10 | |
| Harlan S. Hanson | | | | | | $812.00 |
| | Carl J. | Hanson | Son | 560 Sacramento Street  Berlin, WI  54923 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $812.00 | |
| William L. Hanson | | | | | | $6,002.15 |
| | William L. | Hanson | Self | 410 Church Drive  La Crosse, WI  54603-1305 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Vallie M. Head | | | | | | $812.00 |
| | Anita | McCracken | Daughter | 11367 S. State Road 159   Jasonville, IN 47438 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Donald | Kaebler | Grandson | 6167 N. State Road 59   Brazil, IN  47834 | $54.14 | |
| | SSN: REDACTED | | | | | |
| | Gilbert R. | Head, Jr. | Son | 121 N. Sherman Street   Brazil, IN  47834 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Johnnie | Kaebler | Grandson | c/o Donald Kaebler   6167 N. State Road 59 Brazil, IN  47834 | $54.13 | |
| | SSN: REDACTED | | | | | |
| | Norma | Head | Daughter | 1312 N. Forrest Avenue   Brazil, IN  47834 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Rodney | Kaebler | Grandson | 120 N. Morton Street   Brazil, IN  47834 | $54.13 | |
| | SSN: REDACTED | | | | | |
| | Roy Allen | Head | Son | 7092 Cass Buell Street East   Sullivan, IN 47882 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $812.00 | |
| Andrea D. Heffel | | | | | | $812.00 |
| | Andrea D. | Heffel | Self | 1160 Rockledge Lane   Walnut Creek, CA 94595 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $812.00 | |
| Lonnie R. Henderson | | | | | | $812.00 |
| | Lonnie R. | Henderson | Self | c/o Scott Henderson   1845 Rolling Green Dr. Racine, WI  53406 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Geneva  Henthorn | | | | | $6,964.33 |
| | The Estate of | Geneva Henthorn  Estate | c/o James W. Miller, Gray, Goddard   PO Box 606   Burlington, IA  52601 | $6,964.33 | |
| | SSN: REDACTED | | | | |
| | | | Total: | $6,964.33 | |
| Joseph F. High | | | | | $6,322.97 |
| | Joseph F. | High   Self | 1318 Prospect Street   Racine, WI  53404-3056 | $6,322.97 | |
| | SSN: REDACTED | | | | |
| | | | Total: | $6,322.97 | |
| Walter  Hill, Jr. | | | | | $203.00 |
| | Walter | Hill, Jr.   Self | 1320 Hamilton Street   Racine, WI  53404 | $203.00 | |
| | SSN: REDACTED | | | | |
| | | | Total: | $203.00 | |
| Doris M. Hoopengarner | | | | | $3,566.23 |
| | The Estate of | Doris Hoopengarn  Probate Estate | c/o Mary K. Vandergriff, Co-Executor   11201 S. Daniel Street   Terre Haute, IN  47802 | $3,566.23 | |
| | SSN: REDACTED | | | | |
| | | | Total: | $3,566.23 | |
| Frances L. Hornback | | | | | $812.00 |
| | The Frances Laverne | Hornback Living T  Trust | c/o Frances Louise Frerkes-Ouradn k   2917 West 3rd Street   Milan, IL  61264 | $812.00 | |
| | SSN: | | | | |
| | | | Total: | $812.00 | |
| Robert L. Horton | | | | | $406.00 |
| | Robert L. | Horton   Self | 747 E. Germann Road, SPC 40   San Tan Valley, AZ  85140 | $406.00 | |
| | SSN: REDACTED | | | | |
| | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Irene M. Houghtaling | | | | | | $812.00 |
| | Irene M. | Houghtaling | Self | 7340 Stock Ranch Road, Apt. 36   Citrus Heights, CA  95621-5570 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $812.00 | |
| Blanche  Hutt | | | | | | $5,020.39 |
| | Daniel | Hutt | Grandson | 1721 - 114th Avenue, c/o Steven R. Hutt Milan, IL  61264 | $1,673.46 | |
| | SSN: REDACTED | | | | | |
| | Lynn | Leffler | Granddaughter | 2912 SW Jefferson   Peoria, IL  61605 | $1,673.46 | |
| | SSN: REDACTED | | | | | |
| | Steven R. | Hutt | Grandson | 1721 - 114th Avenue   Milan, IL  61264 | $1,673.47 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $5,020.39 | |
| Virginia  Ita | | | | | | $6,002.15 |
| | Iowa Department | of Human Service | Estate Recovery | c/o Estate Recovery Program   PO Box 36445   Des Moines, IA  50315 | $6,002.15 | |
| | SSN: 42-6004568 | | | | | |
| | | | | | **Total:** $6,002.15 | |
| Joseph L. Jager | | | | | | $6,964.33 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** $6,964.33 | |
| Aldamar  Johnson | | | | | | $6,002.15 |
| | Shirley | Smith | Estate Recovery | 4368 Hansen Drive   Hiliard, OH  43026 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | | **Total:** $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Annie B. Johnson | | | | | | $812.00 |
| | Annie B. | Johnson | Self | 257 Harrison Street   Racine, WI  53404 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Johnny  Johnson, Jr. | | | | | | $870.00 |
| | Johnny | Johnson, Jr. | Self | 2419 - 54th Street   Kenosha, WI  53144 | $870.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $870.00 | |
| David L. King | | | | | | $812.00 |
| | Mary A. | Beechem | Daughter | 822 Hamilton Avenue   Racine, WI  53403 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Robert S. Kocol | | | | | | $2,373.00 |
| | Willard | Doutre | Son | 2615 Tellluride Drive   Colorado Springs, CO 80918 | $1,159.00 | |
| | SSN: | | | | | |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $1,214.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,373.00 | |
| Dolores L. Kondraschow | | | | | | $2,214.80 |
| | Dolores L. | Kondraschow | Self | 4220 Saratoga, Unit #310   Downers Grove, IL 60515 | $2,214.80 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,214.80 | |
| Lester F. Konrad | | | | | | $812.00 |
| | Marlene | Bohlman | Daughter | 5719 Cambridge Lane, #5   Racine, WI  53406 | $812.00 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mary H. Kristan | | | | | | $6,002.15 |
| | Mary H. | Kristan | Self | 5226 Highwood Drive  Racine, WI  53406-4516 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Florence M. Kuchirka | | | | | | $812.00 |
| | Florence M. | Kuchirka | Self | 116 S. Russell  Geneseo, IL  61254 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Lillian A. Larsen | | | | | | $4,669.70 |
| | Wisconsin | Department of He | Esttate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.   Madison, WI  53791 | $4,669.70 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $4,669.70 | |
| Phyllis M. Larsen | | | | | | $5,983.14 |
| | Robert A. | Larsen | Son | 4039 Garden Drive  Racine, WI  53403 | $119.66 | |
| | SSN: | | | | | |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.   Madison, WI  53791 | $5,863.49 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $5,983.15 | |
| Emma L. Lasch | | | | | | $5,020.40 |
| | The Estate of | Emma L Dobson | Estate | c/o Suzanne Mc Cowan   3687 Waterwheel Court   Greensboro, NC  27409 | $5,020.40 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $5,020.40 | |
| Ruth  Laws | | | | | | $6,964.33 |
| | Wisconsin Department of | Health Services | Estate Recovery | Madison, WI | $6,964.33 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alice M. Leedom | | | | | | $812.00 |
| | Debbie | Schulte | Heir | 2642 State Road 557   Lake Alfred, FL  33850 | $50.75 | |
| | SSN: | | | | | |
| | Kathy L. | Trimble | Heir | 14507 Irish Ridge Road   Burlington, IA  52601 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Michael | Leedom | Heir | 357 Sheridan Road   Waterloo, IA  50701 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Mike | Sample | Heir | 233 W. Woodlawn   Ottumwa, IA  52501 | $50.75 | |
| | SSN: | | | | | |
| | Sandra | Huffman | Heir | 310 Spring Street   West Burlington, IA  52655 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | Tim | Sample | Heir | 1670 S. Russellville Road   Franktown, CO 80116 | $50.75 | |
| | SSN: | | | | | |
| | Valerie | Sample | Heir | 8501 -97th Avenue   Ottumwa, IA  52501 | $50.75 | |
| | SSN: | | | | | |
| | | | | | Total: $812.00 | |
| Robert R. Loomis | | | | | | $812.00 |
| | Patricia A. | Halverson | Daughter | 1519 Kremer Avenue   Racine, WI  53402 | $812.00 | |
| | SSN: | | | | | |
| | | | | | Total: $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Shirley J. Lord | | | | | | $1,513.40 |
| | Deborah E. | Lord | Legatee | Unknown  , | $1.00 | |
| | SSN: | | | | | |
| | Donald E. | Lord | Legatee | 806 S. Moore Street   Ottumwa, IA  52501 | $1.00 | |
| | SSN: | | | | | |
| | James E. | Lord, Jr. | Legatee | Unknown  , | $1.00 | |
| | SSN: | | | | | |
| | Jennifer L. | Lord | Legatee | 1679 W. 43rd Street, #8   Davenport, IA  52806 | $1,407.40 | |
| | SSN: | | | | | |
| | Marco W. | Lord | Legatee | 406 S. Pine Street   Lillis, LA  71256 | $1.00 | |
| | SSN: REDACTED | | | | | |
| | Paul E. | Baker | Legatee | 17613 -20th Avenue N.   East Moline, IL  61244 | $100.00 | |
| | SSN: | | | | | |
| | Richard L. | Lord | Legatee | Unknown  , | $1.00 | |
| | SSN: | | | | | |
| | William R. | Lord | Legatee | 101 S. 1st Street, Trl. 3   Cambridge, IL  61238 | $1.00 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $1,513.40 | |
| Rose L. Lynaugh | | | | | | $812.00 |
| | Dennis | Lynaugh | Son | 17790 Twin Lakes Drive   Riverside, CA  92508 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $812.00 | |
| Eleanor R. Maier | | | | | | $812.00 |
| | Mary M. | Moretti | Daughter | 39 Rocklyn Drive   West Simsbury, CT  06092 | $812.00 | |
| | SSN: | | | | | |
| | | | | **Total:** | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Beatriz  Marroquin | | | | | | $609.00 |
| | Beatriz | Marroquin | Self | 1010 Superior Street   Racine, WI  53404-3118 | $609.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $609.00 | |
| Carole L. Martens | | | | | | $3,224.94 |
| | Carole L. | Martens | Self | 3930 49th Street   Moline, IL  61265 | $3,224.94 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $3,224.94 | |
| Maria R. Martinez | | | | | | $92.28 |
| | Maria R. | Martinez | Self | 3034 Packard Avenue   Racine, WI  53403 | $92.28 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $92.28 | |
| Joyce E. McCoy | | | | | | $203.00 |
| | Kelly | Davis | Daughter | 2070 -2100st Street   Atlanta, IL  61723 | $67.67 | |
| | SSN: REDACTED | | | | | |
| | Kimberly | Schimpf | Daughter | 413 Sunset Drive   Leroy, IL  61752 | $67.66 | |
| | SSN: REDACTED | | | | | |
| | Scott | McCoy | Son | 2070 -2100st Street   Atlanta, IL  61723 | $67.67 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $203.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Duane H. McFarland | | | | | | $812.00 |
| | Jamey D. | McFarland | Legatee | 149 Engleton Ciircle  Moyock, NC  27958 | $203.00 | |
| | SSN: | | | | | |
| | Laurie J. | Roth | Legatee | 17151 Caloosa Trace Circle  Fort Myers, FL 33967 | $203.00 | |
| | SSN: | | | | | |
| | Mary E. | Mullins | Legatee | 203 South Hancock Avenue, Lot 80  Davenport, IA  52802 | $203.00 | |
| | SSN: | | | | | |
| | Ramona | Asleson | Legatee | PO Box 173, 423 Clay Street  Princeton, IA 52768 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Dolores M. McManus | | | | | | $4,116.00 |
| | Estate of | Dolores M. McMa | Estate | c/o Shirley Paasch  1100 Vandenberg Court  DeWitt, IA  52742 | $4,116.00 | |
| | SSN: | | | | | |
| | | | | Total: | $4,116.00 | |
| Beverly J. McNeill | | | | | | $1,715.00 |
| | Beverly J. | McNeill | Self | 4935 Rueben Drive  Davenport, IA  52806-2948 | $1,715.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,715.00 | |
| Beulah J. Metz | | | | | | $2,036.73 |
| | Beulah J. | Metz | Self | Box 41  Carbon, IN  47837 | $2,036.73 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,036.73 | |
| Marguerite A. Miller | | | | | | $1,162.70 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections  313 Blettner Blvd.  Madison, WI  53791 | $1,162.70 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,162.70 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Willie D. Moore | | | | | | $3,063.90 |
| | Sara E. | Clay | Daughter | 2002 -12th Street   Racine, WI  53403 | $765.98 | |
| | SSN:<br>Tony I. | Hamilton | Son | 5514 Alburg Avenue   Racine, WI  53406 | $765.97 | |
| | SSN:<br>Wendy | Williams | Daughter | 9259 Highway 9 South   Pontotoc, MS  38863 | $765.98 | |
| | SSN:<br>Willie A. | Hamilton | Son | 6612 -16th Avenue   Kenosha, WI  53143 | $765.97 | |
| | SSN: | | | | | |
| | | | | Total: | $3,063.90 | |
| Theresa  Mueller | | | | | | $1,513.40 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $1,513.40 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,513.40 | |
| William E. Nickell | | | | | | $2,754.50 |
| | William E. | Nickell | Self | P.O. Box 363   Hampton, IL  61256 | $2,754.50 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $2,754.50 | |
| Katie L. Nielsen | | | | | | $6,002.15 |
| | Illinois Department of | Healthcare and Fa | Estate Collection | c/o Anthony Weyant, Bureau of Collections  PO Box 19174   Springfield, IL  62794-9174 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Luella M. Nissila | | | | | | $6,002.15 |
| | Wisocnsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| John C. Noel | | | | | | $812.00 |
| | John C. | Noel | Self | POB 401   Milan, IL   61264-0401 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Laverne  Nowak | | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Ophilia E. Oliver | | | | | | $406.00 |
| | Ophilia E. | Oliver | Self | 2202 Crown Pt. Drive   Racine, WI  53402 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Robert L. Oliver | | | | | | $1,630.13 |
| | Robert L. | Oliver | Self | 3205 Indiana Street, #3   Racine, WI  53405 | $1,630.13 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,630.13 | |
| Ralph A. Orsi | | | | | | $6,002.15 |
| | The Estate of | Ralph Orsi | Estate | c/o Eric J. Long   Suite 1000, 201 West Second Street   Davenport, IA  52801 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |
| Effie M. Ottmann | | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|
| Bernice E. Owen | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 |
| | SSN: REDACTED | | | | |
| | | | Total: | $406.00 | |
| Daniel P. Owen | | | | | $5,805.80 |
| | Janet C. | Hammer | Sister | 819A Fox Springs Drive   Chesterfield, MO 63017 | $5,805.80 |
| | SSN: REDACTED | | | | |
| | | | Total: | $5,805.80 | |
| Mellani  Paros | | | | | $2,686.20 |
| | Mellani | Paros | Self | 1731 West Lawn Avenue   Racine, WI  53405 | $2,686.20 |
| | SSN: REDACTED | | | | |
| | | | Total: | $2,686.20 | |
| Horace  Payne | | | | | $812.00 |
| | The Estate of | Horace Payne | Estate | c/o John W. Campion   704 Park Avenue   Racine, WI  53403 | $812.00 |
| | SSN: | | | | |
| | | | Total: | $812.00 | |
| Doris C. Pederson | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 |
| | SSN: REDACTED | | | | |
| | | | Total: | $406.00 | |
| Robert A. Pelatzke | | | | | $9,864.16 |
| | Robert A. | Pelatzke | Self | 311 3rd Avenue, Box 184   Edgar, WI  54426 | $9,864.16 |
| | SSN: REDACTED | | | | |
| | | | Total: | $9,864.16 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Robert T. Peterson | | | | | | $3,968.30 |
| | Robert T. | Peterson | Self | 3545 11 Street   Rock Island, IL  61201 | $3,968.30 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $3,968.30 | |
| Orin E. Phillips | | | | | | $6,002.15 |
| | Bruce A. | Phillips | Son | 631 Ten Plus  Bettendorf, IA  52722 | $2,400.86 | |
| | SSN: REDACTED | | | | | |
| | Deborah J. | Phillips | Daughter | 1536 Cherry Hills Road   Bettendorf, IA  52722 | $3,601.29 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| John C Praninsky | | | | | | $1,310.40 |
| | William G. | Praninsky | Son | N3850 -12th Avenue   Wautoma, WI  54982 | $1,310.40 | |
| | SSN: | | | | | |
| | | | | Total: | $1,310.40 | |
| David L. Ragoschke | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Bernice  Rasmussen | | | | | | $812.00 |
| | Barbara | Hutchinson | Daughter | 149 Taylor Street   Oconto, WI  54153 | $203.00 | |
| | SSN: | | | | | |
| | Del | McClure | Grandson | PO Box 251   Pell Lake, WI  53157 | $67.66 | |
| | SSN: | | | | | |
| | Dona | King | Granddaughter | 11331 Washington Avenue   Racine, WI  53177 | $67.67 | |
| | SSN: | | | | | |
| | Justin | Rasmussen | Grandson | 774 s. Commercial Street   Neewah, WI  54956 | $203.00 | |
| | SSN: | | | | | |
| | Leif | Rasmussen | Son | County Road S   Whitehall, WI  54773 | $203.00 | |
| | SSN: | | | | | |
| | Lora | Squires | Granddaughter | 5944 Easter Lily D   Appleton, WI  54915 | $67.67 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |
| Laura A. Rieth | | | | | | $6,964.33 |
| | William R. | Rieth | Son | PO Box 101752  Anchorage, AK  99510 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Dorothy M. Riley | | | | | | $5,020.40 |
| | The Estate of | Dorothy M. Riley | Estate | c/o Scott A. Robbins, Esq.   1165 Cherry Street/PO Box 696   Poplar Bluff, MO  63901 | $5,020.40 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $5,020.40 | |
| Joy B. Robinson | | | | | | $6,002.15 |
| | Joy B. | Robinson | Self | 1422 Indiana Street   Racine, WI  53405 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|---|
| Esperanza  Rodriguez | | | | | | | $609.00 |
| | Esperanza | Rodriguez | Self | 936 Marquette Street   Racine, WI  53404 | | $609.00 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $609.00 | |
| Santos R. Rodriguez | | | | | | | $4,669.70 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections Blvd.   Madison, WI  53791 | 313 Blettner | $4,669.70 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $4,669.70 | |
| Virginia  Rodriguez | | | | | | | $6,002.15 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections Blvd.   Madison, WI  53791 | 313 Blettner | $6,002.15 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $6,002.15 | |
| Edith J. Rogers | | | | | | | $6,964.33 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections Blvd.   Madison, WI  53791 | 313 Blettner | $6,964.33 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $6,964.33 | |
| Melvin E. Rosenthal | | | | | | | $6,002.15 |
| | Melvin E. | Rosenthal | Self | 1229 35th Street   Rock Island, IL  61201 | | $6,002.15 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $6,002.15 | |
| Lillian F. Rutkowski | | | | | | | $812.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections Blvd.   Madison, WI  53791 | 313 Blettner | $812.00 | |
| | SSN: REDACTED | | | | | | |
| | | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Melvin K. Sann | | | | | | $4,760.38 |
| | Melvin K. | Sann | Self | 10422 North 33rd Street   Wausau, WI  54403 | $4,760.38 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $4,760.38 | |
| Floyd R. Schillinger | | | | | | $2,713.20 |
| | David | Schillinger | Son | 6196 Dayton Corner Road   Colona, IL  61241 | $542.64 | |
| | SSN: | | | | | |
| | Donna | Waterman | Daughter | 11086 Flintlock Road   Boise, ID  83173 | $542.64 | |
| | SSN: | | | | | |
| | Gary | Schillinger | Son | RR 4, Box 34   Ava, MO  65608 | $542.64 | |
| | SSN: | | | | | |
| | Janice | Versluys | Daughter | 1576 N. 1600 Avenue   Orion, IL  61273 | $542.64 | |
| | SSN: | | | | | |
| | Judith E. | Ward | Daughter | 16022 E. 150th Street   Oriuon, IL  61273 | $542.64 | |
| | SSN: | | | | | |
| | | | | Total: | $2,713.20 | |
| Marie M. Schroeder | | | | | | $812.00 |
| | Dean A. | Schroeder | Son | 1308 -22nd Avenue   Rock Island, IL  61201 | $406.00 | |
| | SSN: | | | | | |
| | Donna L. | Nelson | Daughter | 3004 -9th Street   Rock Island, IL  61201 | $406.00 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |
| Alberta E. Schwartz | | | | | | $812.00 |
| | Alberta E. | Schwartz | Self | 1182 County Road 39   Mountain Home, AR 72653 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Alton L. Scott | | | | | | $406.00 |
| | Beth Jo | Scott | Daughter | 805 W. 3rd Street, #21   Dallas City, IL  62330 | $101.50 | |
| | SSN: REDACTED | | | | | |
| | Irene | Petty | Daughter | 1126 W. 5th Street   Dallas City, IL  62330 | $101.50 | |
| | SSN: REDACTED | | | | | |
| | Jean Ann | Thomes | Daughter | PO Box 56   Dallas City, IL  62330 | $101.50 | |
| | SSN: REDACTED | | | | | |
| | Shirley | Vice | Daughter | 800 N. Filmore   Mt, Ayr, IA  50854 | $101.50 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Ernesto V. Sierra, Jr. | | | | | | $812.00 |
| | Ernesto V. | Sierra, Jr. | Self | 3309 Overland Dr.   Bettendorf, IA  52722-2828 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Robert P. Sikkema | | | | | | $3,605.00 |
| | Robert P. | Sikkema | Self | 408 9th Avenue   Fulton, IL  61252 | $3,605.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $3,605.00 | |
| Catherine C. Slagter | | | | | | $406.00 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $406.00 | |
| Shirley M. Slechta | | | | | | $406.00 |
| | Jamie | Slecta | Son | 1655 Wiese Lane   Mount Pleasant, WI  53406 | $406.00 | |
| | SSN: | | | | | |
| | | | | Total: | $406.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| William N. Sloan | | | | | | $812.00 |
| | William N. | Sloan | Self | 2522 Geneva Street   Racine, WI  53402 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Clyde E. Smith | | | | | | $6,964.33 |
| | Wisconsin | Department of Hu | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Florence E. Smith | | | | | | $6,964.33 |
| | The Estate of | Florence E. Smith | Estate | c/o Bonnie Bell, Executor    809 S. Starr Avenue   Burlington, IA  52601 | $6,964.33 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |
| Judith E. Sprague | | | | | | $1,100.75 |
| | Judith E. | Sprague | Self | 8624 Old Spring Street   Racine, WI  53406 | $1,100.75 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,100.75 | |
| Donna M. Stage | | | | | | $203.00 |
| | Donna M. | Stage | Self | N963 State Highway 58   Mauston, WI  53948 | $203.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $203.00 | |
| Egon  Stasiak | | | | | | $9,053.47 |
| | Egon | Stasiak | Self | 2202 Park Road   Wausau, WI  54401 | $9,053.47 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $9,053.47 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Stuart R. Steadman | | | | | | $4,739.70 |
| | The Estate of | Stuart Steadman | Estate | c/o James L. Neppl, Esq.   1600-4th Avenue, Ste 400   Rock Island, IL 61201 | $4,739.70 | |
| | SSN: | | | | | |
| | | | | Total: | $4,739.70 | |
| Helen M. Stewart | | | | | | $6,964.33 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI 53791 | $6,964.33 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| John D. Stohl | | | | | | $812.00 |
| | The Estate of | John Stohl | Estate | c/o Stone $ Palmgren   211 S. State Street Geneseo, IA 61254 | $812.00 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |
| Paula M. Stouffer | | | | | | $5,020.40 |
| | The Estate of | Pauline M. Stouffe | Estate | c/o Paul C. Stouffer   15452 Rock Bluff Road Ottumwa, IA 52501 | $5,020.40 | |
| | SSN: | | | | | |
| | | | | Total: | $5,020.40 | |
| Virginia Sweeney | | | | | | $6,964.33 |
| | Gary L. | Eldred | Son | 1515 N.W. 18th Street   Gainesville, FL 32605 | $3,482.17 | |
| | SSN: REDACTED | | | | | |
| | Paul D. | Eldred | Son | 547 Grouse Moor Drive   Sugar Mountain, NC 28604 | $3,482.16 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,964.33 | |
| Victoria C. Taskonis | | | | | | $812.00 |
| | Wisocnsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI 53791 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Larry E. Taylor | | | | | | $6,002.15 |
| | Larry E. | Taylor | Self | 2971 Quincey Ave.  New London, IA  52645 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $6,002.15 | |
| Albert P. Temple | | | | | | $3,266.90 |
| | The Albert E.V. Temple and | Pauline A. Temple | Trust | c/o Lynette Espley   10608 NE 143rd Street Kirkland, WA  98034 | $3,266.90 | |
| | SSN: | | | | | |
| | | | | Total: | $3,266.90 | |
| Maurice L. Thompson | | | | | | $1,864.10 |
| | Maurice L. | Thompson | Self | 369 Knox Highway 23  Abington, IL  61410-9386 | $1,864.10 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,864.10 | |
| Leroy J. Timmerman | | | | | | $609.00 |
| | Leroy J. | Timmerman | Self | 306 Belaire Ct., Apt. 1  Burlington, IA  52601-6214 | $609.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $609.00 | |
| Florence E. Tucker | | | | | | $1,513.40 |
| | Florence E. | Tucker | Self | 5500 Wyoming Blvd, NE, Apt 303 Albuqueque, NM  87109 | $1,513.40 | |
| | SSN: | | | | | |
| | | | | Total: | $1,513.40 | |
| Mary  Turner | | | | | | $6,002.15 |
| | Vicki | Turner Barlow | Daughter | 911 Birch Street  Racine, WI  53403 | $6,002.15 | |
| | SSN: | | | | | |
| | | | | Total: | $6,002.15 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Crystal K. Vaiana | | | | | | $6,002.15 |
| | Carole | Lysell | Legatee | 5228 11th Avenue A   Moline, IL  61265 | $2,000.72 | |
| | SSN: | | | | | |
| | Jennifer (Scott) | White | Legatee | 5805 Linden Parkway  McFarland, WI  53593 | $400.14 | |
| | SSN: | | | | | |
| | John C. | Vaiana | Legatee | 323 -2nd Street N.E.   Minneapolis, MN  55413 | $400.14 | |
| | SSN: | | | | | |
| | Lisa | Baber | Legatee | 8289 County Road G   Verona, WI  53593 | $400.15 | |
| | SSN: | | | | | |
| | Shawn | Vaiana | Legatee | 9719 Wellington Ridge   Woodbury, MN  55413 | $400.14 | |
| | SSN: | | | | | |
| | Shirley | Mason | Legatee | PO Box 13   Iberia, MO  65486 | $2,000.72 | |
| | SSN: | | | | | |
| | Thomas | Vaiana | Legatee | 3921 Vail Divide   Austin, TX  78738 | $400.14 | |
| | SSN: | | | | **Total:** | $6,002.15 | |
| Bette L. VanDeGenachte | | | | | | $483.00 |
| | Bette L. | VanDeGenachte | Self | 515 W. 6th Street   Kewanee, IL  61443 | $483.00 | |
| | SSN: REDACTED | | | | **Total:** | $483.00 | |
| Robert J. VanMarter | | | | | | $3,266.90 |
| | Wisconsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $3,266.90 | |
| | SSN: REDACTED | | | | **Total:** | $3,266.90 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James E. Vermeire | | | | | | $6,964.33 |
| | James J. | Vermeire | Son | 456 Jackson Street   Hillsdale, IL  61257 | $2,321.45 | |
| | SSN: | | | | | |
| | Karry A. | McKlem | Daughter | 410 S. Elm Street   Pittsburg, KS  66762 | $2,321.44 | |
| | SSN: | | | | | |
| | Kim S. | Brown | Daughter | 893 Showplace Gateway   Branson, MO  65616 | $2,321.44 | |
| | SSN: | | | | | |
| | | | | Total: | $6,964.33 | |
| Rosaria  Vitaro | | | | | | $812.00 |
| | Rosaria | Vitaro | Self | 2521 29th Avenue   Kenosha, WI  53140 | $812.00 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $812.00 | |
| Joseph L. Wa ker | | | | | | $652.50 |
| | Betty | Furnald | Sister | 1900 -10th Street, #359   Silvis, IL  61282 | $163.12 | |
| | SSN: REDACTED | | | | | |
| | John | Wa ker | Brother | PO Box 336   Eddyville, IA  52553 | $163.13 | |
| | SSN: REDACTED | | | | | |
| | Mary | Johns | Sister | 8905 Blue Willow Court   Gainesville, FL  30506 | $163.13 | |
| | SSN: REDACTED | | | | | |
| | Robert L. | Wa ker | Brother | 4716 -55th Avenue   Moline, IL  61265 | $163.12 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $652.50 | |
| Mary J. Walkowski | | | | | | $4,217.56 |
| | Mary J. | Wa kowski | Self | 4117 Highway 153   Mosinee, WI  54455 | $4,217.56 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $4,217.56 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Mammie L. Warren | | | | | | $812.00 |
| | Betty | Verville | Daughter | 3365 Moencks Road   Bettendorf, IA  52722 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Carolyn | Durenhafer | Daughter | 6068 Auburn Street   Rockford, IL  61101 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Connie | Warren | Son | 3365 Moencks Road   Betendorf, IA  52722 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Daniel | Warren | Son | 3365 Moencks Road   Bettendorf, IA  52722 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Kenneth | Warren | Son | 6160 Park Ridge Road, Apt. 10   Locves Park, IL  61111 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Larry | Warren | Son | 4136 S. Highway 29   Moreland, GA  30259 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | Roger | Warren | Son | 4416 N. Lincoln Road   Davenport, IA  52806 | $116.00 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** | $812.00 |
| June I. Weier | | | | | | $6,002.15 |
| | Wisocnsin | Department of He | Estate Recovery | c/o Estate Recovery Collections   313 Blettner Blvd.   Madison, WI  53791 | $6,002.15 | |
| | SSN: REDACTED | | | | | |
| | | | | | **Total:** | $6,002.15 |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Ruth D. Weigandt | | | | | | $812.00 |
| | Chad J. | Weigandt | Son | 2736 -262nd Street   DeWitt, IA  52742 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Deborah | Weigandt | Daughter | 700 -7th Street, Apt. 10   DeWitt, IA  52742 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Harry D. | Weigandt | Son | 2748 -262nd Street   DeWitt, IA  52742 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Lisa R. | Weigandt | Daughter | 16 Apollo Place   Iowa City, IA  52240 | $162.40 | |
| | SSN: REDACTED | | | | | |
| | Terry C. | Weigandt | Son | 700 -7th Street, Apt. 9   DeWitt, IA  52742 | $162.40 | |
| | SSN: REDACTED | | | | Total: | $812.00 | |
| Helen M. Werderman | | | | | | $812.00 |
| | Kim | Garlock | Daughter | 4068 Poppy Garden Road, Apt. 2E   Colona, IL  61241 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | Susan R. | Gibbs | Daughter | 822 Love Road   Victoria, TX  77904 | $406.00 | |
| | SSN: REDACTED | | | | Total: | $812.00 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| Leona N. Wickware | | | | | | $812.00 |
| | Alexis | Morris | Grandaughter | 10268 Elms Road, #  Montrose, MI  48457 | $67.67 | |
| | SSN: | | | | | |
| | John W. | Wickware | Son | 3544 Gloucester Street  Flint, MI  48503 | $135.33 | |
| | SSN: | | | | | |
| | Larry K. | Wickware | Son | 4030 Lawndale Avenue  Flint, MI  48503 | $135.33 | |
| | SSN: | | | | | |
| | Monroe | Murphy | Grandson | 7215 Calkins Road  Flint, MI  418503 | $67.67 | |
| | SSN: | | | | | |
| | Robert L. | Wickware | Son | 2036 N. DeQuincy Street  Indianapolis, IN 46218 | $135.34 | |
| | SSN: | | | | | |
| | Sandra J. | Wickware | Daughter | 103 N. Forest Avenue  Brazil, IN  47834 | $135.33 | |
| | SSN: | | | | | |
| | The Estate of | William Henry Wic | Son | , | $135.33 | |
| | SSN: | | | | | |
| | | | | Total: | $812.00 | |
| Wanda L. Wodarski | | | | | | $4,251.80 |
| | Wanda L. | Wodarski | Self | 17456 Overhill Drive A  Fort Myers, FL  33908 | $4,251.80 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $4,251.80 | |
| Marilyn J. Wolfe | | | | | | $2,324.69 |
| | Marilyn J. | Wolfe | Self | 18718 S. Bandy Lane  Clinton, IN  47842 | $1,161.99 | |
| | SSN: REDACTED | | | | | |
| | | | | Total: | $1,161.99 | |

# El Paso Tennessee Pipeline Co.
## Payee Report

| Class Member | Payee | | Relation | Address | Amount | Authorized Claim Amount |
|---|---|---|---|---|---|---|
| James D. Woods | | | | | | $6,964.33 |
| | Vernell M. | Rudd | Daughter | 4108 North 92nd Street   Milwaukee, WI  53222 | $6,964.33 | |
| | SSN: | | | | | |
| | | | | **Total:** | $6,964.33 | |
| William J. Woods | | | | | | $2,593.37 |
| | William J. | Woods | Self | 1766 Cape Coral Pkwy E., # 407   Cape Coral, FL  33904 | $2,593.37 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $2,593.37 | |
| Darlene M. Young | | | | | | $1,655.43 |
| | The Estate of | Darlene M. Young | Estate | c/o Abbey C. Furlong, Esq.   220 N. Main Street, Suite 600   Davenport, IA  52801 | $1,655.43 | |
| | SSN: | | | | | |
| | | | | **Total:** | $1,655.43 | |
| Thelma L. Young | | | | | | $812.00 |
| | Betty | Holt | Daughter | 1217 Emerald Drive   Davenport, IA  52804 | $406.00 | |
| | SSN: REDACTED | | | | | |
| | Deborah S. | Huber | Granddaughter | PO Box 195, 116 E. Myrtle   Elizabeth, IL  61028 | $135.33 | |
| | SSN: REDACTED | | | | | |
| | Jay Allen | Huber | Grandson | 691 Bent Ridge Road   Elgin, IL  60120 | $135.34 | |
| | SSN: REDACTED | | | | | |
| | Jennifer | Meana | Granddaughter | 781 Walcott Road, #39   Walcott, IA  52773 | $135.33 | |
| | SSN: REDACTED | | | | | |
| | | | | **Total:** | $812.00 | |
| | | | | **Overall Totals:** | $591,494.72 | $595,222.94 |